# Exhibit A

# CASE SUMMARY

## CIRCUIT CIVIL

### CASE NO. 1993-015077-CA-01

| Sharick, Keith M vs Southeastern Univ Of The Health Etc | § § § § § | Location: | **Circuit Civil** |
|---|---|---|---|
| | | Judicial Officer: | **(Section, CA 15)** |
| | | Filed on: | **08/11/1993** |
| | | Case Number History: | |
| | | State Case Number: | **131993CA015077000001** |

---

### CASE INFORMATION

**Statistical Closures**
07/31/2002    Disposed Prior to Conversion

Case Type:  **Other Civil Complaint**

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**

| | |
|---|---|
| Case Number | 1993-015077-CA-01 |
| Court | Circuit Civil |
| Date Assigned | 04/12/2011 |
| Judicial Officer | (Section, CA 15) |

---

### PARTY INFORMATION

| | | Lead Attorneys |
|---|---|---|
| **Plaintiff** | Sharick, Keith M | Buchbinder, Harris J. |
| | | *Retained* |
| | | 305-358-1515(W) |
| | | |
| **Defendant** | Ham-Ying, Michael | |
| | Melnick, Arnold | Jonas, Daniel E. |
| | | *Retained* |
| | | 305-866-7621 x1(W) |
| | Neer, Howard (dr) | |
| | Richards, Dana (dr) | |
| | Southeastern Univ Of The Health Etc | Ronald Alden Silver |
| | | *Retained* |
| | | 305-502-1199(W) |
| | Terry, Matthew A | |
| **Defendant AKA** | College Of Osteopathic Medicine | |
| | University Of Health Sciences Inc | |



---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 11/03/2011 | Motion to Tax Cost<br>*& ENTER JUDGMT* | |
| 11/03/2011 | Court Order (Recordable)<br>*B: 27885 P: 3369*<br>*ON FINAL JUDGMENT* | *Vol./Book 27885,*<br>*Page 3369, 1 pages* |
| 11/02/2011 | Affidavit of:<br>*OF COSTS OF MARC GINSBERG* | |
| 11/02/2011 | Motion:<br>*PLTFS TO DETERMINE PREVAILING PARTY FOR TAXATION OF COST* | |

CIRCUIT CIVIL

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 11/02/2011 | Affidavit as to Costs |
| 11/02/2011 | Motion to Tax Cost |
| 11/02/2011 | Motion: *FOR LIMITED RECONSIDERATION OF ORDER AWARDING TOBKIN'S* |
| 11/02/2011 | Response: *TO LEINHOLDER TOBINS MOTI FOR RECONSIDERATION* |
| 11/02/2011 | Response: *TO EMERGENCY MOTION TO TAX COSTS & ENTER JUDGMENT* |
| 11/02/2011 | Motion: *FOR RECONSIDERATION* |

| | | |
|---|---|---|
| 10/24/2011 | Order Awarding Attorney Fees  B: 27874 P: 0346 | *Vol./Book 27874, Page 0346, 1 pages* |

| | |
|---|---|
| 10/04/2011 | Notice of Answer to Interrogatories |
| 10/04/2011 | Notice of Production |
| 10/03/2011 | Notice of Production |
| 10/03/2011 | Request: *FOR COURT TO TAKE JUDICIAL NOTI,ETC(SCANNED)* |
| 09/30/2011 | Text *FACT WITNESS INTERROTORY ANSWER REGARDING ANTICIPATED TE* |
| 09/30/2011 | Memorandum *IN RESPONSE TO MOTION TO STRIKE MARC GINSBERG AS WITNESS* |
| 09/29/2011 | Order on Motion to Strike |
| 09/29/2011 | Letter of Correspondence |
| 09/29/2011 | Motion to Strike |
| 09/28/2011 | Order: *GRNTNG MOTI FOR PROTCTV ORDER ETC* |
| 09/27/2011 | Notice of Taking Deposition |
| 09/27/2011 | Memorandum *OF OBJECTIONS TO LIEN HOLDER TOBKIN'S SUBMITTED RECONST* |
| 09/27/2011 | Notice of Filing: *DOCUMENTS IN OPPOSITION TO MTN FOR PROTECTIVE ORDER* |
| 09/27/2011 | Notice of Answer to Interrogatories |
| 09/27/2011 | Exhibit List *AND WITNESS LIST* |
| 09/27/2011 | Text *PN TRIAL NOTEBOOK REGARDING TOBKIN,ETC* |

CIRCUIT CIVIL

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 09/23/2011 | Order on Motion to Compel |
| 09/23/2011 | Motion for Protective Order |
| 09/23/2011 | Notice of Answer to Interrogatories |
| 09/23/2011 | Response to Request for Production |
| 09/23/2011 | Notice of Answer to Interrogatories |
| 09/22/2011 | Motion to Compel |
| 09/22/2011 | Notice of Hrg Special Appt<br>*09/23/2011 11:00 AM* |
| 09/22/2011 | Notice of Taking Deposition |
| 09/22/2011 | Notice of Taking Deposition |
| 09/21/2011 | Notice of Hrg Special Appt<br>*09/23/2011 11:00 AM* |
| 09/20/2011 | Motion to Compel<br>*BETTER ANSWERS TO LIENHOLDER'S ..ETC* |
| 09/09/2011 | Notice of Change of Address |
| 09/09/2011 | Recorded Document<br>*B: 27823 P: 4265*<br>*SUGGESTION OF BANKRUPTCY-* |
| 09/06/2011 | Motion to Compel<br>*PAYMENT OF EXPERT WITNESS FEE OF JONATHAN M PAVSNER* |
| 08/18/2011 | Notice of Answer to Interrogatories |
| 08/12/2011 | Notice of Interrogatory |
| 08/12/2011 | Notice of Interrogatory |
| 08/11/2011 | Notice of Hrg Special Appt<br>*10/04/2011 01:30 PM* |
| 08/09/2011 | Order:<br>*DENYNG TOSHORTN TIME HRNG CONT TIL OCT 4/11AT 1PM* |
| 08/09/2011 | Order on Motion to Compel |
| 08/09/2011 | Notice of Taking Deposition |
| 08/04/2011 | Notice of Hrg Special Appt<br>*09/06/2011 01:30 PM* |
| 08/03/2011 | Text<br>*CALENDAR CANCELLED PER JUDGE 08/09/11* |
| 08/02/2011 | Notice of Hearing Set-<br>*MOTIONS 08/09/2011 09:30AM LS:01/15* |

Vol./Book 27823,
Page 4265, 1 pages

# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 08/02/2011 | Notice of Interrogatory |
| 08/02/2011 | Motion to Shorten Time |
| 08/01/2011 | Motion to Compel |
| 07/27/2011 | Order:<br>*GRNTNG MOTI TO SET EVIDENT. HEARNG 09/11TRIAL DOCKET* |
| 07/18/2011 | Notice of Hearing-<br>*MOTIONS 07/27/2011 09:30 AM* |
| 07/15/2011 | Motion:<br>*FOR PAYMENTS AND COSTS* |
| 07/15/2011 | Notice of Hearing-<br>*MOTIONS 07/19/2011 09:30 AM* |
| 07/06/2011 | Text<br>*MTN TO SCHEDULE HEARING* |
| 07/06/2011 | Notice of Hearing-<br>*MOTIONS 07/12/2011 09:30 AM* |
| 07/06/2011 | Notice of Hearing-<br>*MOTIONS 07/19/2011 09:30 AM* |
| 05/24/2011 | Notice of Hearing-<br>*MOTIONS 06/09/2011 09:30 AM*<br>*RE-NOTICE* |
| 05/11/2011 | Response to Request for Production |
| 05/10/2011 | Subpoena Returned |
| 05/10/2011 | Subpoena Returned |
| 05/10/2011 | Notice of Hearing-<br>*MOTIONS 05/18/2011 09:30 AM* |
| 04/21/2011 | Returned Mail<br>*DONALD A TOBKIN* |
| 04/20/2011 | Notice of Hearing-<br>*MOTIONS 04/26/2011 09:30 AM* |
| 04/12/2011 | Ord of Recusal/ord of Reassign (Judicial Officer: Manno-Schurr, Valerie )<br>*SECTION:15 FM:32 JUDGE ID:00325*<br>*ORDER OF RECUSAL* |
| 04/08/2011 | Notice of Answer to Interrogatories |
| 04/05/2011 | Notice of Hearing-<br>*MOTIONS 04/05/2011 09:30 AM* |
| 04/05/2011 | Notice of Hearing-<br>*MOTIONS 04/05/2011 09:30 AM* |
| 04/04/2011 | Request for Production |

*Printed on 01/10/2019 at 10:20 AM*

CIRCUIT CIVIL

# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 04/04/2011 | Motion to Shorten Time |
| 04/04/2011 | Notice of Hearing-<br>*MOTIONS 04/05/2011 09:30 AM* |
| 03/30/2011 | Notice of Taking Deposition |
| 03/30/2011 | Motion for Protective Order |
| 03/28/2011 | Notice of Answer to Interrogatories |
| 03/28/2011 | Notice of Taking Deposition |
| 03/28/2011 | Order on Motion to Compel |
| 03/28/2011 | Order on Motion to Compel |
| 03/24/2011 | Notice of Hearing-<br>*SPECIAL APPT 03/24/2011 09:20 AM* |
| 03/23/2011 | Response to Request for Production |
| 03/23/2011 | Motion to Compel |
| 03/22/2011 | Notice of Hearing-<br>*MOTIONS 03/22/2011 09:30 AM* |
| 03/22/2011 | Notice of Taking Deposition |
| 03/22/2011 | Motion to Compel |
| 03/21/2011 | Notice of Appearance<br>Party: Plaintiff Sharick, Keith M<br>*ATTORNEY:00009888* |
| 03/21/2011 | Notice of Hearing-<br>*MOTIONS 03/22/2011 09:30 AM* |
| 03/21/2011 | Motion to Compel |
| 03/14/2011 | Order on Motion to Compel |
| 03/11/2011 | Motion to Compel |
| 03/11/2011 | Notice of Hearing-<br>*MOTIONS 03/22/2011 09:30 AM* |
| 03/08/2011 | Notice of Taking Deposition |
| 02/24/2011 | Notice of Hearing-<br>*MOTIONS 03/03/2011 09:30 AM* |
| 02/24/2011 | Motion for Extension of Time |
| 02/24/2011 | Notice of Unavailability/absence |
| 02/24/2011 | Motion to Compel |
| 02/24/2011 | Notice of Interrogatory |

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 02/23/2011 | Notice of Interrogatory |
| 02/14/2011 | Notice of Taking Deposition |
| 02/10/2011 | Notice of Hrg Special Appt<br>*04/26/2011 10:30 AM* |
| 02/10/2011 | Notice of Taking Deposition |
| 02/04/2011 | Notice of Unavailability/absence<br>*03-14-2011 TO 03-18-2011* |
| 02/02/2011 | Order:<br>*GRANTING DONALD TOBKIN ENTITLEMENT OF ATTYS' FEES* |
| 01/31/2011 | Notice of Taking Deposition |
| 01/28/2011 | Notice of Hearing-<br>*MOTIONS 02/03/2011 09:30 AM* |
| 01/25/2011 | Notice:<br>*OF SERVICE OF PROPOSAL FOR SETTLEMENT TO LIENHOLDER,ETC* |
| 01/20/2011 | Notice:<br>*OF WITHDRAWAL OF CHARGING LIEN* |
| 01/20/2011 | Notice of Filing:<br>*AGREEMENT RESOLVING CLAIM OF ATTY'S FEES* |
| 01/20/2011 | Exhibit List<br>*ALL EXHIBITS RTRND TO ATTY* |
| 01/18/2011 | Memorandum<br>*IN OPPOSITION TO TOBKIN MSTK TO DETERMINE ATTY FEE ETC..* |
| 01/18/2011 | Text<br>*FOURTH SUPPLEMENTAL WITNESS AND EXHIBIT LIST* |
| 01/18/2011 | Subpoena Returned |
| 01/11/2011 | Notice of Unavailability/absence |
| 01/11/2011 | Motion for Protective Order |
| 01/11/2011 | Witness List<br>Party:  Plaintiff  Sharick, Keith M<br>*& EXHIBIT LIST* |
| 01/10/2011 | Motion to Strike |
| 01/10/2011 | Notice of Filing:<br>*EVIDENTIARY HEARING EXHIBITS & APPLICABLE CASE LAW* |
| 01/10/2011 | Memorandum of Law<br>*RE EVIDENTIARY HEARING TO DETERMINE ENTITLEMENT OF FEES* |
| 01/10/2011 | Motion:<br>*TO DIQUALIFY* |
| 01/07/2011 | Notice of Answer to Interrogatories |

| | |
|---|---|
| 01/07/2011 | Witness List<br>Party: Plaintiff Sharick, Keith M<br>*AND EXHIBIT LIST* |
| 01/07/2011 | Witness List<br>Party: Plaintiff Sharick, Keith M<br>*AND EXHIBIT LIST* |
| 01/07/2011 | Notice of Filing:<br>*KEITH SHARICKS EVIDENTIARY HRG,ETC* |
| 01/07/2011 | Notice of Filing:<br>*KEITH SHARICKS EVIDENTIARY HRG,ETC* |
| 01/07/2011 | Deposition of<br>*DONALD TOBKIN* |
| 01/07/2011 | Notice of Filing Deposition |
| 01/06/2011 | Notice:<br>*OF CANCELLATION OF DEPOSITION* |
| 12/30/2010 | Notice Of Serving Proposal For Settlement |
| 12/29/2010 | Notice:<br>*OF CANCELLATION OF DEPOSITION DUCES TECUM* |
| 12/29/2010 | Subpoena Returned |
| 12/29/2010 | Text<br>*KEITH SHARICKS WITNESS AND EXHIBIT LIST* |
| 12/28/2010 | Witness List<br>Party: Plaintiff Sharick, Keith M<br>*& EXHIBIT LIST* |
| 12/23/2010 | Subpoena Returned |
| 12/22/2010 | Order:<br>*AGREED ORDER ON LIENHOLDERS MTN TO SHORTEN TIME* |
| 12/21/2010 | Notice of Taking Deposition |
| 12/21/2010 | Notice of Taking Deposition |
| 12/21/2010 | Notice of Taking Deposition<br>*AMENDED* |
| 12/20/2010 | Cancellation Notice<br>*12/16/2010 09:30 AM* |
| 12/20/2010 | Cancellation Notice<br>*12/21/2010 09:30 AM* |
| 12/14/2010 | Notice of Interrogatory |
| 12/14/2010 | Request for Production |
| 12/14/2010 | Motion to Shorten Time |

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

CIRCUIT CIVIL

| | |
|---|---|
| 12/14/2010 | Notice of Hearing-<br>*MOTIONS 12/21/2010 09:30 AM* |
| 12/10/2010 | Order on Motion to Compel |
| 12/09/2010 | Notice of Taking Deposition |
| 12/06/2010 | Motion for Protective Order |
| 12/06/2010 | Notice of Hearing-<br>*MOTIONS 12/07/2010 09:30 AM* |
| 12/03/2010 | Motion to Compel |
| 12/03/2010 | Motion to Compel |
| 12/02/2010 | Notice of Taking Deposition |
| 11/23/2010 | Notice of Hearing-<br>*MOTIONS 12/02/2010 09:30 AM* |
| 11/23/2010 | Motion:<br>*REQUIRING DISCLOSURE OF WITNESS & EXHIBITS FOR,ETC...* |
| 11/20/2010 | Notice of Hearing-<br>*MOTIONS 12/07/2010 09:30 AM* |
| 10/29/2010 | Notice of Taking Deposition |
| 10/28/2010 | Text<br>*LIENHOLDER'S EXHIBIT LIST* |
| 10/28/2010 | Text<br>*LIENHOLDER'S WITNESS LIST* |
| 10/07/2010 | Notice of Unavailability/absence |
| 09/08/2010 | Text<br>*CASE MANGEMENT CONFERENCE REPORT ENTITLEMENT ETC..* |
| 09/08/2010 | Notice of Hearing-<br>*MOTIONS 09/16/2010 09:30 AM* |
| 08/18/2010 | Notice of Production |
| 08/18/2010 | Response:<br>*TO MTN TO DETERMINE ENTITLEMENT OF DONALD TOBKIN TO,ETC.* |
| 08/06/2010 | Notice of Hrg Special Appt<br>*08/20/2010 01:30 PM* |
| 08/03/2010 | Recorded Document<br>B: 27387 P: 2940<br>*NOTICE OF FILING ORIGINAL SATISFA. OF CHARGING LIEN, ETC* | *Vol./Book 27387,<br>Page 2940, 1 pages* |
| 07/30/2010 | Response:<br>*TO PLTFS TO MTN TO DETERMINE ENTITLEMENT ETC* |

CIRCUIT CIVIL
# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| 07/23/2010 | Motion:<br>*TO DETERMINE ENTITLEMENT OF DONALD TOBKIN ETC..* | |
| --- | --- | --- |
| 07/12/2010 | Notice of Unavailability/absence<br>*08-02-10 TO 08-13-10* | |
| 07/01/2010 | Notice of Hearing-<br>*MOTIONS 08/10/2010 09:30 AM* | |
| 06/29/2010 | Notice:<br>*OF ASSIGNMENT OF LIEN* | |
| 06/04/2010 | Motion:<br>*COMPELLING NSU TO COMPLETE & SERVE JUDGMENT ETC.* | |
| 06/04/2010 | Notice of Hearing-<br>*MOTIONS 06/15/2010 09:30 AM* | |
| 04/27/2010 | Certified Copy of:<br>*SUPREME COURT OF FLORIDA ORDER DATED 4\22\10* | |
| 04/06/2010 | Notice of Unavailability/absence<br>*05-11-10 THRU 05-26-10* | |
| 12/17/2009 | Amended Final Judgment<br>*$ 0.00 BK:27126 PG:0917* | *Vol./Book 27126,*<br>*Page 0917, 1 pages* |
| 12/14/2009 | Motion:<br>*TO ENTER AM. JUDGEMENT, ETC.* | |
| 12/14/2009 | Text<br>*AM. JUDGEMENT CALCULATION WORKSHEET* | |
| 12/09/2009 | Mandate From Appeals Court<br>Party: Defendant Southeastern Univ Of The Health Etc<br>*AFFIRMED IN PART, REVERSED IN PART* | |
| 10/09/2009 | Notice of Unavailability/absence | |
| 08/31/2009 | Order:<br>*GRANTING MTN FOR PRESERVE EVIDENCE* | |
| 08/24/2009 | Order:<br>*AGREED ON MOTION TO PRESERVE EVIDENCE* | |
| 08/05/2009 | Cancellation Notice<br>*08/25/2009 09:30 AM* | |
| 07/31/2009 | Notice of Hearing Set-<br>*MOTIONS 08/25/2009 09:30AM* | |
| 07/27/2009 | Notice of Filing:<br>*PROPOSAL OF SETTLEMENT* | |
| 07/20/2009 | Notice of Hearing Set-<br>*MOTIONS 08/20/2009 09:30AM* | |
| 07/16/2009 | Notice of Unavailability/absence | |
| 05/12/2009 | | |

CIRCUIT CIVIL

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

|  |  |  |
|---|---|---|
|  | Motion:<br>*TO PRESERVE EVIDENCE* |  |
| 05/12/2009 | Notice Has Wrong Date<br>*07/29/2009 09:30 AM* |  |
| 02/03/2009 | Notice:<br>*OF TRANSMITTAL* |  |
| 01/26/2009 | Notice of Filing:<br>*DOCUMENTS WHICH CANNOT BE LOCATED BY CIRCUIT COURT* |  |
| 01/22/2009 | Notice:<br>*OF TRANSMITTAL* |  |
| 12/26/2008 | Notice of Unavailability/absence |  |
| 12/16/2008 | Certified Copy of:<br>*DCA ORDER DATED 12-11-08 3D08-2507, 08-2705&08-2802* |  |
| 12/01/2008 | Copy of:<br>*TRAIL TRANSCRIPT 2/4/08* |  |
| 12/01/2008 | Copy of:<br>*TRAIL TRANSCRIPT 2/1/08* |  |
| 12/01/2008 | Copy of:<br>*TRAIL TRANSCRIPT 1/31/08* |  |
| 12/01/2008 | Copy of:<br>*TRAIL TRANSCRIPT 1/30/08* |  |
| 12/01/2008 | Copy of:<br>*TRAIL TRANSCRIPT 1/29/08* |  |
| 12/01/2008 | Copy of:<br>*TRAIL TRANSCRIPT 1/28/08* |  |
| 12/01/2008 | Notice of Filing:<br>*TRAIL TRANSCRIPTS 1/28/08, 1/29/08, 1/30/08, 1/31/01 ETC* |  |
| 11/14/2008 | Recorded Document<br>*B: 26664 P: 0625*<br>*NOTICE OF CROSS-APPEAL* | *Vol./Book 26664,*<br>*Page 0625, 1 pages* |
| 11/13/2008 | Order:<br>*STAYING EXECUTION ON MONEY JUDGMENTS* |  |
| 11/13/2008 | Motion to Stay |  |
| 10/30/2008 | Notice of Appeal<br>*B: 26639 P: 3475* | *Vol./Book 26639,*<br>*Page 3475, 1 pages* |
| 10/28/2008 | Copy of:<br>*TRAN ON HEARINGS ON PLT'S MOTI TO TAX COSTS ON 8/29/08* |  |
| 10/28/2008 | Notice of Filing:<br>*TRAN ON HEARINGS ON PLT'S MOTI TO TAX COSTS ON 8/29/08* |  |

| 10/28/2008 | Entered Or Duplicated In Error<br>*NFIL ENTERED OR DUPLICATED IN ERROR* | |
| 10/28/2008 | Copy of:<br>*TRANSCRIPT HEARING ON 8/29/08* | |
| 10/28/2008 | Notice of Filing:<br>*TRAN. OF HEARING ON PLT'S MOTI. TO TAX COST ON 8/29/08* | |
| 10/27/2008 | Court Order (Recordable)<br>*B: 26633 P: 0677*<br>*COST JUDGMENT FOR PLT* | *Vol./Book 26633,*<br>*Page 0677, 1 pages* |
| 10/24/2008 | Court Order (Recordable)<br>*B: 26633 P: 0672*<br>*GRANTING AND DENYING IN PART MTN TO TAX COST* | *Vol./Book 26633,*<br>*Page 0672, 1 pages* |
| 10/22/2008 | Notice of Appeal<br>*B: 26639 P: 3407* | *Vol./Book 26639,*<br>*Page 3407, 1 pages* |
| 10/06/2008 | Recorded Document<br>*B: 26604 P: 4204*<br>*NOTICE OF CROSS-APPEAL* | *Vol./Book 26604,*<br>*Page 4204, 1 pages* |
| 09/25/2008 | Notice of Appeal<br>*B: 26604 P: 4172* | *Vol./Book 26604,*<br>*Page 4172, 1 pages* |
| 09/24/2008 | Order:<br>*GRANTING IN PARTY AND DENYING MTN TO TAX COSTS* | |
| 09/11/2008 | Text<br>*PETITION TO LIQUIDATE CHARGING LIEN* | |
| 09/08/2008 | Notice of Filing:<br>*ITEMIZED STATEMENTS* | |
| 09/05/2008 | Memorandum of Law | |
| 08/29/2008 | Court Order (Recordable)<br>*B: 26558 P: 0380*<br>*JUDGMENT FOR PLAINTIFF* | *Vol./Book 26558,*<br>*Page 0380, 1 pages* |
| 08/29/2008 | Notice of Hrg Special Appt<br>*08/29/2008 01:30 PM* | |
| 08/29/2008 | Order:<br>*GRANTED & DENIED IN PART MTN TO ASSES PREJUDGMENT ETC.* | |
| 08/29/2008 | Notice of Filing:<br>*CORRESPONDENCE CONFIRMING TRIAL STIPULATION* | |
| 08/29/2008 | Text<br>*PLTF'S THIRD SUPPLEMENT TO SWORN MOTION TO TAX COST* | |
| 08/29/2008 | Notice of Hrg Special Appt | |

# CASE SUMMARY
CIRCUIT CIVIL

## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| | *08/29/2008 01:30 PM* |
| 08/29/2008 | Motion:<br>*PLTFS TO JOINT PARTY* |
| 08/29/2008 | Order:<br>*GRANTING MTN TO JOIN NSU INC AS PARTY DEFENDANT* |
| 08/29/2008 | Order:<br>*GRANTING MTN TO ENTER JUDGMENT AGAINST NSU INC* |
| 08/21/2008 | Text<br>*2ND SUPPLEMENT TO SWORN MOTION TO TAX COSTS* |
| 07/29/2008 | Text<br>*PLTFS SUPPLEMENT TO SWORN MTN TO TAX COSTS* |
| 07/29/2008 | Text<br>*PLTFS PREJUDGEMENT INTEREST CALCULATION'* |
| 07/29/2008 | Text<br>*PLTFS AMENDED MTN TO ASSESS PREJUDGEMENT ETC..* |
| 07/24/2008 | Notice of Filing:<br>*TRANSCRIPT OF HRG* |
| 07/24/2008 | Copy of:<br>*TRANSCRIPT ON 1/25/08* |
| 06/27/2008 | Notice of Hrg Special Appt<br>*07/31/2008 09:45 AM* |
| 06/24/2008 | Notice of Hearing Set-<br>*SPECIAL APPT 07/31/2008 09:45AM* |
| 06/19/2008 | Motion:<br>*TO ENTER JUDGMENT AGAINST NOVA UNIVERSITY ETC..* |
| 06/19/2008 | Notice of Hearing-<br>*MOTIONS 06/24/2008 10:00 AM* |
| 06/18/2008 | Text<br>*MTN TO ENTER JUDGMENT* |
| 06/18/2008 | Notice of Hearing-<br>*MOTIONS 06/24/2008 10:00 AM* |
| 06/17/2008 | Notice of Hearing Set-<br>*MOTIONS 06/24/2008 10:00AM* |
| 06/16/2008 | Order:<br>*DENYING DEF.'S AM. MTN FOR NEW TRIAL* |
| 06/13/2008 | Order:<br>*DENYING DEFENDANT'S MTN FOR DIRECTED VERDICT* |
| 06/03/2008 | Text<br>*AM NOTICE OF FILING DEPO & TRIAL TESTIMONY TRANSCRIPTS* |
| 05/27/2008 | Deposition of |

**CIRCUIT CIVIL**

# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| | *OF LESLIE DELMAN* |
| 05/27/2008 | Copy of:<br>*OF DEPOSITION OD DANA P RICHARD* |
| 05/27/2008 | Transcript of Proceedings Taken<br>*08/19/1998* |
| 05/27/2008 | Transcript of Proceedings Taken<br>*02/01/2008* |
| 05/27/2008 | Transcript of Proceedings Taken<br>*02/01/2008* |
| 05/27/2008 | Notice of Filing:<br>*DEPO & TRIAL TRANSCRIPTS* |
| 05/22/2008 | Notice of Appearance<br>Party: Plaintiff Sharick, Keith M<br>*ATTORNEY:00541877* |
| 05/13/2008 | Order:<br>*DENYING MTN TO ABATE RULING OF DEF MTN FOR DIRECTED VER* |
| 05/09/2008 | Motion to Strike |
| 05/02/2008 | Text<br>*PLTFS SUPPLEMENTAL MEMORANDUM OPPOSING DEFTS ETC..* |
| 04/28/2008 | Notice of Filing:<br>*PLTFS ORIGINAL CORERESPONDENCE* |
| 04/28/2008 | Motion:<br>*TO ABATE RULING ON DEFTS MTN FOR DIRECTED ETC..* |
| 04/28/2008 | Notice of Hearing-<br>*MOTIONS 05/06/2008 10:00 AM* |
| 04/28/2008 | Request for Production |
| 04/25/2008 | Notice of Hearing Set-<br>*MOTIONS 05/06/2008 10:00AM* |
| 04/08/2008 | Notice of Filing:<br>*ADMITTED AND INDENTIFIED TRIAL EXHIBITS* |
| 04/02/2008 | Notice of Hearing Set-<br>*SPECIAL APPT 04/09/2008 01:30PM* |
| 03/28/2008 | Notice:<br>*OF ADMITTED & INDENTIFIED TRIAL E,ETC(EXHIB FILE W/DEPO)* |
| 03/27/2008 | Memorandum<br>*OPPOSITING DEF'S AMENDED MTN FOR NEW TRIAL* |
| 03/20/2008 | Motion:<br>*FOR NEW TRIAL* |
| 03/20/2008 | Notice of Hearing-<br>*SPECIAL APPT 04/09/2008 01:30 PM* |

CIRCUIT CIVIL
## CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 03/18/2008 | Copy of: *DEPOSITION OF DAVID ROBERTS* |
| 03/18/2008 | Notice of Filing: *DEPOSITION OF DAVID ROBERTS* |
| 03/14/2008 | Notice of Hrg Special Appt *04/09/2008 01:30 PM* |
| 03/10/2008 | Order on Motion to Compel |
| 03/06/2008 | Motion to Tax Cost |
| 03/06/2008 | Motion: *TO RE-SCHEDULE POST TRIAL MOTIONS* |
| 03/06/2008 | Notice: *OF CONFLICT & UNAVAILABILITY FOR MARCH 13, 2008* |
| 03/05/2008 | Notice of Filing: *DOCUMENTS* |
| 03/03/2008 | Notice of Hearing- *MOTIONS 03/11/2008 10:00 AM* |
| 03/03/2008 | Notice of Filing: *DOCUMENT IN SUPPORT OF MEMORANDUM OPPOSING-FILES W/DEPOS* |
| 02/29/2008 | Notice of Filing: *DOCUMENTS IN SUPPORT OF PN MEMO O,ETC(EXHIB FILE W/DEPO)* |
| 02/29/2008 | Copy of: *DEPOSITION OF AARON CHEVINSKY* |
| 02/29/2008 | Copy of: *DEPOSITION OF AARON CHEVINSKY* |
| 02/29/2008 | Copy of: *DEPOSITION OF BRIAN MURPHY* |
| 02/29/2008 | Copy of: *DEPOSITION OF GARY MOORMAN* |
| 02/29/2008 | Copy of: *DEPOSITION OF GARY MOORMAN* |
| 02/29/2008 | Notice of Filing Deposition |
| 02/29/2008 | Memorandum *OPPOSING DEF'S MTN FOR DIRECTED VERDICT REGARDING REMEDI* |
| 02/29/2008 | Memorandum *OPPOSING DEF'SMTN FOR NEW TRIAL* |
| 02/29/2008 | Motion: *TO SUPPLEMENT ARGUMENT ON MTN F/DONALD TOBKIN TO RELEASE* |
| 02/29/2008 | Affidavit of: *KEITH SHARICK IN SUPPORT OF PLTF'S MEMORANDUM ETC.* |

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 02/29/2008 | Motion:<br>*TO ASSESS PREJUDGMENT INTEREST ON PAST LOSS OF EARNINGS* |
| 02/27/2008 | Order:<br>*DEFERRING MTN FO RBRIEFING SCHEDULE* |
| 02/26/2008 | Motion:<br>*FOR BRIEFING SCHEDULE REGARDING DEFENDANTS MOTN FOR VERD* |
| 02/26/2008 | Notice of Hearing-<br>*MOTIONS 02/26/2008 10:00 AM* |
| 02/26/2008 | Subpoena Returned |
| 02/25/2008 | Notice of Hrg Special Appt<br>*03/13/2008 11:30 AM* |
| 02/15/2008 | Motion:<br>*FOR NEW TRIAL* |
| 02/14/2008 | Notice:<br>*OF ASSIGNMENT OF LIEN* |
| 02/12/2008 | Notice of Taking Deposition |
| 02/11/2008 | Motion to Compel |
| 02/11/2008 | Notice of Hearing-<br>*MOTIONS 02/21/2008 10:00 AM* |
| 02/08/2008 | Motion to Strike<br>*NEWLY DISCLOSED DEFENSE EXPERT GARY MOORMAN, DO* |
| 02/08/2008 | Text<br>*PN TRIAL NOTEBOOK(EXHIB FILE W/DEPO)* |
| 02/05/2008 | Entered Or Duplicated In Error<br>*TRMN ENTERED OR DUPLICATED IN ERROR* |
| 02/04/2008 | Deposition of<br>*BRIAN MURPHY* |
| 02/04/2008 | Deposition of<br>*GARY MOORMAN* |
| 02/04/2008 | Deposition of<br>*LESLIE DELMAN* |
| 02/04/2008 | Entered Or Duplicated In Error<br>*VERD ENTERED OR DUPLICATED IN ERROR* |
| 02/04/2008 | Text<br>*PLTFF PREFFERED JURY INSTRUCTIONS* |
| 02/04/2008 | Text<br>*PLTFF PREFFERED JURY INSTRUCTIONS* |
| 02/04/2008 | Motion:<br>*FOR DIRECTED VERDICT* |

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 02/04/2008 | Exhibit List<br>*ALL EXHIBITS RETURNED TO ATTYS' OF RECORD* |
| 02/04/2008 | Trial Minutes |
| 02/04/2008 | Verdict for Plaintiff<br>*$ 0.00 BK:26211 PG:3788* |
| 02/04/2008 | Text<br>*JURY INSTRUCTIONS* |
| 01/29/2008 | Subpoena Returned |
| 01/29/2008 | Subpoena Returned |
| 01/29/2008 | Subpoena Returned |
| 01/25/2008 | Notice:<br>*OF SUPPLEMENTAL TO DEFTS EXHIBITS LIST* |
| 01/24/2008 | Subpoena Returned |
| 01/23/2008 | Motion:<br>*IN LIMINE AND INCORP MEMO LAW ETC,* |
| 01/23/2008 | Motion:<br>*IN LIMINE ETC,* |
| 01/23/2008 | Motion:<br>*IN LIMINE ETC,* |
| 01/23/2008 | Motion:<br>*IN LIMINE ETC,* |
| 01/23/2008 | Motion:<br>*IN LIMINE ETC,* |
| 01/23/2008 | Motion:<br>*IN LIMINE ETC,* |
| 01/23/2008 | Motion:<br>*TO DETERMINE ADMISSABILITY OF SETTLEMENT OFFERS* |
| 01/23/2008 | Text<br>*DEFENDANT'S TRIAL EXHIBIT LIST* |
| 01/23/2008 | Text<br>*DEFENDANT'S TRIAL EXHIBIT LIST* |
| 01/22/2008 | Text<br>*PALINTIFFS TRIAL EXHIBIT LIST* |
| 01/10/2008 | Notice of Taking Deposition |
| 01/08/2008 | Notice of Taking Deposition |
| 01/07/2008 | Notice of Taking Deposition |

*Vol./Book 26211,*
*Page 3788, 1 pages*

# CASE SUMMARY
## CIRCUIT CIVIL
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 12/28/2007 | Notice of Taking Deposition |
| 12/26/2007 | Notice of Taking Deposition |
| 12/18/2007 | Notice of Taking Deposition |
| 12/13/2007 | Notice of Taking Deposition |
| 12/11/2007 | Order on Motion to Strike |
| 12/07/2007 | Notice of Filing:<br>*CORRESPONDENCE IN SUPPORT OF PLAINT. MOTION TO STRIKE.* |
| 12/04/2007 | Notice:<br>*SER PROPOSAL FOR SETTLEMNT* |
| 12/04/2007 | Text<br>*DEFTS AMENDED EXPERT DISCLOSURE* |
| 12/04/2007 | Text<br>*DEFTS AMENDED FACT WITNESS DISCLOSURE* |
| 11/30/2007 | Notice of Answer to Interrogatories |
| 11/16/2007 | Notice of Taking Deposition |
| 11/05/2007 | Notice of Taking Deposition |
| 10/26/2007 | Notice of Taking Deposition |
| 10/19/2007 | Notice of Taking Deposition |
| 10/17/2007 | Order of Referral to Mediation Unit |
| 10/17/2007 | Order Setting Jury Trial<br>*01/22/2008 09:00 AM* |
| 10/16/2007 | Notice of Unavailability/absence |
| 10/16/2007 | Notice of Unavailability/absence |
| 10/16/2007 | Notice of Taking Deposition |
| 10/16/2007 | Notice of Taking Deposition |
| 10/15/2007 | Request for Production |
| 10/09/2007 | Notice of Filing:<br>*CONSENT TO MTN FOR CONTINUANCE* |
| 10/09/2007 | Notice of Answer to Interrogatories |
| 10/09/2007 | Notice of Answer to Interrogatories |
| 10/09/2007 | Order of Continuance |
| 10/05/2007 | Notice of Taking Deposition |
| 10/04/2007 | Order:<br>*AGREED DEF'S MOTION TO COMPEL* |

CIRCUIT CIVIL

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 10/02/2007 | Motion for Continuance |
| 10/02/2007 | Notice of Hearing-<br>*MOTIONS 10/09/2007 10:00 AM* |
| 09/27/2007 | Cancellation Notice<br>*09/25/2007 10:00 AM* |
| 09/25/2007 | Notice of Unavailability/absence |
| 09/21/2007 | Notice of Interrogatory |
| 09/20/2007 | Notice of Taking Deposition |
| 09/20/2007 | Notice of Taking Deposition |
| 09/17/2007 | Notice of Hearing-<br>*MOTIONS 09/25/2007 10:00 AM* |
| 09/12/2007 | Notice of Hearing-<br>*MOTIONS 09/27/2007 10:00 AM* |
| 09/12/2007 | Motion to Compel<br>*RESPONSES TO INTERROGATORIES* |
| 09/10/2007 | Motion to Compel |
| 09/10/2007 | Motion:<br>*COMPELLING TO PROVIDE DEPOSITION* |
| 09/10/2007 | Notice of Hearing-<br>*MOTIONS 09/18/2007 10:00 AM* |
| 08/28/2007 | Notice of Hearing-<br>*MOTIONS 09/04/2007 10:00 AM* |
| 08/16/2007 | Notice:<br>*OF TRIAL DOCKET CONFLICT* |
| 08/15/2007 | Subpoena Returned |
| 08/13/2007 | Certificate of No Objections to Production |
| 08/06/2007 | Notice of Interrogatory |
| 08/06/2007 | Certificate of Compliance |
| 08/06/2007 | Motion to Compel<br>*THE UPDATED DEPOSITION OF KEITH M SHARICK* |
| 08/01/2007 | Notice of Interrogatory |
| 08/01/2007 | Request for Production |
| 07/26/2007 | Notice of Production |
| 07/06/2007 | Motion to Compel |
| 07/06/2007 | Notice of Hearing- |

CIRCUIT CIVIL
# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| | *MOTIONS 07/10/2007 10:00 AM* |
| 06/15/2007 | Motion to Compel |
| 06/15/2007 | Notice of Hearing-<br>*MOTIONS 06/19/2007 10:00 AM* |
| 06/06/2007 | Text<br>*WITNESS DISCLOSURE TO THE COURT'S PRETRIAL ORDER* |
| 06/04/2007 | Text<br>*PLTF'S EXPERT AND FACT WITNESS DISCLOSURE* |
| 06/04/2007 | Text<br>*DEF. EXPERT DISCLOSURE* |
| 02/28/2007 | Order:<br>*ON STATUS CONFERENCE* |
| 02/28/2007 | Order Granting Protective Order |
| 02/26/2007 | Notice of Unavailability/absence |
| 02/23/2007 | Notice:<br>*OF CHARGIN LIEN* |
| 02/13/2007 | Notice:<br>*OF COMPLIANCE* |
| 01/22/2007 | Notice of Filing:<br>*AFFIDAVIT COSTS & SUPPORTING DOCUMENTS* |
| 01/22/2007 | Affidavit of:<br>*OF DONALD A TOBKIN* |
| 01/16/2007 | Order on Motion to Compel |
| 01/16/2007 | Order on Motion to Strike |
| 01/16/2007 | Order on Motion to Compel |
| 12/27/2006 | Notice of Hearing-<br>*MOTIONS 01/09/2007 09:30 AM* |
| 12/27/2006 | Motion:<br>*TO STK &/OR OVER RULE OBJS & COMPELLING DEF TO ETC.* |
| 12/20/2006 | Response to Request for Production |
| 12/20/2006 | Order:<br>*ON MODIFYING CASE MANAGMENT ORDER DEADLINES* |
| 12/20/2006 | Order on Motion to Compel |
| 12/18/2006 | Response:<br>*TO AVA'S MTN FOR SANCTIONS* |
| 12/18/2006 | Motion to Compel<br>*TO PROVIDE COPIES OF UNAVAILABLE & MISSING DOCUMENT,ETC.* |

# CASE SUMMARY
## CIRCUIT CIVIL
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 12/18/2006 | Motion:<br>*COMPELLING PRIOR COUNSEL TO PRODUCE HIS FILE,ETC...* |
| 12/18/2006 | Notice of Hearing-<br>*MOTIONS 01/09/2007 10:00 AM* |
| 12/07/2006 | Motion to Compel |
| 12/07/2006 | Notice Not Timely Filed<br>*12/05/2006 10:00 AM* |
| 12/05/2006 | Subpoena Returned |
| 12/05/2006 | Order:<br>*ON MTN FOR ORDER AUTHORIZING FOREIGN COURT TO,ETC...* |
| 11/30/2006 | Notice of Filing:<br>*OBJ TO PLNF'S NOTI OF TAKING RECORDS CUSTODIAN DEPO* |
| 11/28/2006 | Order on Motion to Compel |
| 11/27/2006 | Order on Motion to Compel<br>*SEU TO RESPOND TO PLTFF'S RQST FOR PRODUCTION* |
| 11/17/2006 | Notice of Hrg Special Appt<br>*02/13/2007 02:00 PM* |
| 11/17/2006 | Motion:<br>*COMPELLING PRIOR COUNSEL(R.BARNETT,ESQ)TO PRODCE..ETC* |
| 11/17/2006 | Notice of Hearing-<br>*MOTIONS 11/28/2006 10:00 AM* |
| 11/16/2006 | Notice of Taking Deposition |
| 11/15/2006 | Motion to Compel<br>*DEFENDANT TO RESPOND AND PRODUCE DOCUEMNTS...ETC* |
| 11/15/2006 | Notice of Hearing-<br>*MOTIONS 11/21/2006 10:00 AM* |
| 11/01/2006 | Notice:<br>*OF DESIGNATION ATTORNEY* |
| 10/26/2006 | Motion for Protective Order |
| 10/26/2006 | Notice of Hearing-<br>*MOTIONS 10/24/2006 10:00 AM* |
| 10/16/2006 | Notice of Taking Deposition |
| 10/10/2006 | Notice of Answer to Interrogatories |
| 10/04/2006 | Order:<br>*VACATING ORDER OF SEPT 18/06* |
| 10/03/2006 | Cancellation Notice<br>*10/05/2006 10:00 AM* |
| 09/28/2006 | Request for Production |

CIRCUIT CIVIL
# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 09/26/2006 | Text<br>*MTN FOR RELIEF* |
| 09/26/2006 | Notice of Hearing-<br>*MOTIONS 10/05/2006 10:00 AM* |
| 09/22/2006 | Subpoena Returned |
| 09/19/2006 | Order on Motion to Compel<br>*TO PROVIDE STATEMENT OF COSTS, SUPPORTING INVOICES, ETC* |
| 09/08/2006 | Response to Request for Production |
| 09/08/2006 | Response to Request for Production |
| 09/08/2006 | Notice of Answer to Interrogatories |
| 09/05/2006 | Notice of Hearing-<br>*MOTIONS 09/14/2006 10:00 AM* |
| 09/05/2006 | Motion:<br>*COMPELLING PRIOR COUNSEL (RICHARD BARNETT, ESQ.)* |
| 09/05/2006 | Motion:<br>*COMPELLING PRIOR COUNSEL (DONALD TOBKIN, ESQ.)* |
| 09/05/2006 | Motion:<br>*COMPELLING DEFT. TO PRODUCE COPIES OF ALL DOCUMENTS* |
| 09/05/2006 | Notice of Interrogatory |
| 08/28/2006 | Notice of Production |
| 08/18/2006 | Order:<br>*ON CASE MANAGEMENT CONFERENCE* |
| 08/18/2006 | Order:<br>*DEFERRING RULING ON PLT MTN TO COMPEL* |
| 08/04/2006 | Motion to Compel<br>*BETTER RESPONSES TO INTERROGATORIES* |
| 08/03/2006 | Memorandum of Law |
| 08/03/2006 | Motion:<br>*IN LIMINE* |
| 08/03/2006 | Notice of Filing:<br>*MTN FOR SANCTIONS* |
| 08/03/2006 | Motion for Sanctions |
| 08/03/2006 | Notice of Filing:<br>*& REQUEST TO TAKE JUDICIAL NOTICE* |
| 07/03/2006 | Notice of Hrg Special Appt<br>*08/03/2006 03:45 PM* |
| 07/03/2006 | Notice: |

# CASE SUMMARY

## CASE NO. 1993-015077-CA-01

|  |  |
|---|---|
|  | *RE-NTCE OF IMPOSING A RETAINING LIEN IN THIS CASE* |
| 07/03/2006 | Notice:<br>*RE-NTCE OF IMPOSING A CHARGING LIEN IN THIS CASE* |
| 07/03/2006 | Motion to Compel<br>*ATTY'S TO MAKE THEIR FILE AVAILABLE TO CURRENT COUSNEL* |
| 06/27/2006 | Notice of Hrg Special Appt<br>*08/03/2006 03:45 PM* |
| 06/27/2006 | Notice of Unavailability/absence<br>*JULY 4 TO JULY 24 2006* |
| 06/23/2006 | Notice of Appearance<br>Party: Plaintiff Sharick, Keith M<br>*ATTORNEY:88888888* |
| 05/12/2006 | Notice of Hearing-<br>*MOTIONS 06/20/2006 10:00 AM* |
| 05/09/2006 | Order:<br>*GRANTING MTN TO WITHDRAW* |
| 05/02/2006 | Response to Request for Admissions |
| 04/21/2006 | Motion:<br>*F/CASE MANAGEMENT CONFERENCE* |
| 04/19/2006 | Notice of Hearing-<br>*MOTIONS 05/23/2006 10:00 AM* |
| 04/19/2006 | Motion:<br>*IN LIMINE & INCORPORATED MEMO. OF LAW* |
| 04/17/2006 | Motion to Withdraw |
| 04/17/2006 | Notice of Hearing-<br>*MOTIONS 05/09/2006 10:00 AM* |
| 04/17/2006 | Notice of Hearing-<br>*MOTIONS 04/25/2006 10:00 AM* |
| 04/12/2006 | Motion for Protective Order |
| 04/12/2006 | Motion:<br>*IN LIMINE AND INCORPORATED MEMORANDUM OF LAW..ETC* |
| 04/10/2006 | Notice of Interrogatory |
| 04/10/2006 | Request for Production |
| 04/10/2006 | Request for Production |
| 04/03/2006 | Request for Admissions |
| 03/10/2006 | Order for Substitution of Counsel |
| 03/06/2006 | Order for Substitution of Counsel |

CIRCUIT CIVIL

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 03/06/2006 | Stipulation and Order Substituting Counsel<br>Party: Plaintiff Sharick, Keith M<br>*ATTORNEY:00349070* |
| 03/03/2006 | Notice:<br>*OF LIEN FOR ATTY'S FEES & COSTS* |
| 02/17/2006 | Notice of Answer to Interrogatories |
| 01/17/2006 | Notice of Interrogatory |
| 10/11/2005 | Certified Copy of:<br>*SUPREME COURT OF FLORIDA* |
| 03/18/2005 | Response:<br>*TO MOTION TO TAX APPELLATE COSTS* |
| 03/09/2005 | Motion to Tax Cost |
| 03/03/2005 | Mandate From Appeals Court<br>Party: Defendant Southeastern Univ Of The Health Etc<br>*REVERSED/REMANDED* |
| 07/02/2004 | Notice:<br>*OF LIENFOR ATTY'S FEES AND COSTS* |
| 01/27/2004 | Text<br>*STATEMENT OF JUDICIAL ACTS TO BE REVIEWED* |
| 11/18/2003 | Text<br>*DIRECTIONS TO CLERK* |
| 11/04/2003 | Notice of Filing:<br>*DOCUMENTS IN SUPPORT OF PLTF'S MTN FOR REHEARING* |
| 11/03/2003 | Notice of Appeal<br>*B: 21785 P: 0965* |
| 10/28/2003 | Order:<br>*DENYING MOTION FOR REHEARING* |
| 10/27/2003 | Notice of Filing:<br>*AFFIDAVIT OF JOHN D KELNER* |
| 10/27/2003 | Notice of Filing:<br>*LETTER SIGNED BY JUDGE DAVID L TOBIN* |
| 10/27/2003 | Transcript of Proceedings Taken<br>*09/08/2003* |
| 10/27/2003 | Notice of Filing:<br>*TRANSCRIPT OF PROCEEDINGS TAKEN 9/08/03* |
| 10/22/2003 | Order:<br>*ON MOTION TO COMPEL PAYMENT OF SETTLEMENT MONEY* |
| 10/15/2003 | Notice of Hearing-<br>*MOTIONS 10/16/2003 09:30 AM* |
| 10/15/2003 | |

For the 11/03/2003 entry:
*Vol./Book 21785,
Page 0965, 1 pages*

# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | | |
|---|---|---|
| | Text<br>*MEMT REC#11-4298 (50.00)* | |
| 10/14/2003 | Motion for Rehearing | |
| 10/09/2003 | Response:<br>*/OBJECTION TO PLTF'S MTN FOR ENLARGEMENT OF TIME* | |
| 10/08/2003 | Notice of Hearing Set-<br>*MOTIONS 10/16/2003 09:30AM* | |
| 10/08/2003 | Motion to Compel | |
| 10/08/2003 | Notice of Hearing Set-<br>*MOTIONS 10/21/2003 09:30AM* | |
| 10/08/2003 | Entered Or Duplicated In Error<br>*TEXT ENTERED OR DUPLICATED IN ERROR* | |
| 10/08/2003 | Motion for Extension of Time | |
| 10/03/2003 | Court Order (Recordable)<br>*B: 21642 P: 3860*<br>*RE: PLTF'S MTN FOR REHEARING RE: REINF. SETTLEMENT* | *Vol./Book 21642,<br>Page 3860, 1 pages* |
| 10/03/2003 | Deposition of<br>*SEAN MAGUIRE* | |
| 10/03/2003 | Copy of:<br>*HEARING TRANSCRIPT TAKEN 2-27-03* | |
| 10/03/2003 | Deposition of<br>*JENNIFER LEE WOODMAN* | |
| 10/03/2003 | Notice of Filing:<br>*TRANSCRIPT OF A CONFERENCE CONDUCTED ON 2-25-03* | |
| 09/12/2003 | Motion:<br>*TO DISCHARGE GUARDIAN AD LITEM* | |
| 09/11/2003 | Motion:<br>*TO SET HEARING TO DETERMINE AMOUNT AND TO DISTRIBUTE* | |
| 09/05/2003 | Notice of Hearing-<br>*MOTIONS 09/08/2003 04:45 PM* | |
| 09/02/2003 | Motion for Rehearing | |
| 09/02/2003 | Order:<br>*GRANTING MTN TO SCHEDULE REHEARING & SEAL GUARDIAN REPOR* | |
| 08/25/2003 | Notice of Hearing Set-<br>*MOTIONS 09/02/2003 09:30AM* | |
| 08/25/2003 | Text<br>*JOINT MOTION TO SEAL GUARDIAN AD LITEM REPORT* | |
| 08/14/2003 | Order:<br>*DENY MTN FOR REHEARING, GUARDIAN SHALL REVIEW VIDEOTAPE* | |

CIRCUIT CIVIL
# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 08/04/2003 | Notice:<br>*PROVIDING CONFIDENTIAL SETTLEMENT* |
| 07/30/2003 | Notice Has Wrong Date<br>*08/11/2003 09:30 AM* |
| 07/28/2003 | Notice of Hearing Set-<br>*MOTIONS 08/12/2003 09:30AM* |
| 07/23/2003 | Notice of Hearing-<br>*MOTIONS 07/29/2003 09:30 AM* |
| 07/23/2003 | Motion:<br>*TO DENYING MTN TO REHEARING* |
| 07/23/2003 | Notice:<br>*OF HEARING 08/12/03 (MOT NOT HEARD ON CAL)* |
| 07/21/2003 | Notice:<br>*OF HEARING (FAXED COPY) 08/12/03 MOT NOT HEARD ON CAL* |
| 06/02/2003 | Notice of Hearing Set-<br>*MOTIONS 06/10/2003 09:30AM* |
| 06/02/2003 | Text<br>*PLT. MOTION FOR SANCTIONS* |
| 05/20/2003 | Multiple Notice of Taking Depositions Filed<br>*2* |
| 05/19/2003 | Order Appointing Guardian Ad Litem<br>*DAVILD L TOBIN* |
| 05/19/2003 | Order:<br>*ON MTN TO COMPEL PAYMENTS OF COSTS FRM PLTF -RESERVED* |
| 05/19/2003 | Order on Motion to Compel |
| 05/08/2003 | Notice of Unavailability/absence |
| 05/07/2003 | Notice:<br>*OF COSTS OF RICHARD A. BARNETT* |
| 05/07/2003 | Notice:<br>*OIF COSTS* |
| 05/06/2003 | Subpoena Returned |
| 05/06/2003 | Motion:<br>*TO COMPEL, ETC.* |
| 05/06/2003 | Notice of Hearing-<br>*MOTIONS 05/13/2003 09:30 AM* |
| 05/03/2003 | Notice of Hearing Set-<br>*MOTIONS 05/13/2003 09:30AM* |
| 05/03/2003 | Text<br>*MOTION TO COMPEL, ETC.* |

CIRCUIT CIVIL
# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 04/30/2003 | Notice of Taking Deposition |
| 04/29/2003 | Notice:<br>*OF CHARGING LIEN OF 4-24-03* |
| 04/28/2003 | Notice:<br>*OF APPEARANCE AS COUNSEL FOR PLAINTIFF* |
| 04/24/2003 | Transcript of Proceedings Taken<br>*02/27/2003* |
| 04/24/2003 | Order:<br>*DISCHARGING DONALD TOBIN AS ATTORNEY OF RECORD* |
| 04/24/2003 | Order:<br>*DEFERRING MTN TO WITHDRAW AS COUNSEL* |
| 04/24/2003 | Notice of Hrg Special Appt<br>*04/23/2003 04:30 PM* |
| 04/21/2003 | Court Order (Recordable)<br>*B: 21200 P: 3191*<br>*GRANTING PLTF'S REQUEST/CLARIFY GUARDIAN AT LITEM* |
| 04/21/2003 | Motion for Rehearing |
| 04/21/2003 | Notice:<br>*OF HEARING 4-22-03 9:30, MTN. NOT HEARD* |
| 04/17/2003 | Notice of Hrg Special Appt<br>*04/23/2003 04:30 PM* |
| 04/15/2003 | Notice of Hearing-<br>*MOTIONS 04/22/2003 09:30 AM* |
| 04/07/2003 | Notice Not Timely Filed<br>*04/15/2003 09:30 AM* |
| 04/04/2003 | Text<br>*LETTER TO DONALD TOBKIN, ESQ. 4/2/03* |
| 04/04/2003 | Motion for Sanctions |
| 04/04/2003 | Notice:<br>*OF HEARING NOT PROCESSED/ LIMITED CL FULL/ APRIL,03* |
| 04/03/2003 | Text<br>*FAX COPY OF MTN. FOR SANCTIONS* |
| 04/03/2003 | Entered Or Duplicated In Error<br>*MSAN ENTERED OR DUPLICATED IN ERROR* |
| 04/03/2003 | Notice Not Processed, Cal Full<br>*04/10/2003 09:30 AM*<br>*FAX COPY* |
| 04/02/2003 | Notice of Hearing-<br>*MOTIONS 04/08/2003 09:30 AM* |

*Vol./Book 21200, Page 3191, 1 pages*

CIRCUIT CIVIL
## CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 03/31/2003 | Motion:<br>*TO STRIKE, ETC.* |
| 03/31/2003 | Notice of Hearing-<br>*MOTIONS 04/08/2003 09:30 AM* |
| 03/25/2003 | Letter of Correspondence<br>*MARCH 14, 2003 TO MR. TOBKIN FROM JOHN KELNER, ESQ.* |
| 03/21/2003 | Affidavit of:<br>*KEITH SHARICK* |
| 03/21/2003 | Motion for Rehearing |
| 03/21/2003 | Notice of Hrg Special Appt<br>*03/18/2003 09:30 AM*<br>*MOTION NOT HEARD* |
| 03/19/2003 | Notice of Hearing Set-<br>*MOTIONS 04/08/2003 09:30AM* |
| 03/19/2003 | Text<br>*MOTION TO WITHDRAW AS COUNSEL* |
| 03/19/2003 | Notice of Hrg Special Appt<br>*04/23/2003 04:30 PM* |
| 03/17/2003 | Motion:<br>*TO PROHIBIT ATTORNEY FM PARTICIPATION IN CAUSE* |
| 03/17/2003 | Motion to Strike |
| 03/11/2003 | Text<br>*AMENDED MTN TO STRIKE EXPERT TESTIMONY* |
| 03/10/2003 | Motion for Rehearing |
| 03/10/2003 | Notice:<br>*OF HEARING NOT PROCESSED/ MTN NOT HEARD ON CL/ 3-18-03* |
| 03/07/2003 | Subpoena Returned |
| 03/07/2003 | Subpoena Returned |
| 03/06/2003 | Court Order (Recordable)<br>*B: 21051 P: 0743*<br>*ON PLT'S MTN TO ENFORCE SETTLEMENT* |
| 03/06/2003 | Multiple Subpoenas Filed<br>*2* |
| 03/06/2003 | Multiple Subpoenas Filed<br>*4* |
| 03/06/2003 | Subpoena Returned |
| 03/05/2003 | Objection:<br>*TO DEFT'S 2/18/03 AMENDED WITNESS AND EXPERT DISCLOSURE* |

*Vol./Book 21051,*
*Page 0743, 1 pages*

CIRCUIT CIVIL

# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 03/03/2003 | Subpoena Returned |
| 03/03/2003 | Subpoena Returned |
| 03/03/2003 | Motion for Extension of Time |
| 02/28/2003 | Subpoena Returned |
| 02/28/2003 | Subpoena Returned |
| 02/28/2003 | Text<br>*MOTION IN LIMINE* |
| 02/28/2003 | Notice of Hearing-<br>*MOTIONS 02/27/2003 09:30 AM* |
| 02/28/2003 | Notice of Taking Deposition |
| 02/28/2003 | Motion to Strike |
| 02/28/2003 | Motion:<br>*TO USE VIDEOTAPE DEPOSITION OF KEITH SHARICK* |
| 02/27/2003 | Subpoena Returned |
| 02/27/2003 | Subpoena Returned |
| 02/27/2003 | Text<br>*FAX COPY OF MTN TO EXPEDITE & ENFORCE STLMT.* |
| 02/27/2003 | Order:<br>*DEFERRING MOTION FOR CONTINUANCE* |
| 02/26/2003 | Notice of Taking Deposition |
| 02/26/2003 | Notice of Taking Deposition |
| 02/25/2003 | Multiple Subpoenas Filed<br>*3* |
| 02/25/2003 | Text<br>*SUPP. AM. WITNESS & EXPERT DISCLOSURE* |
| 02/24/2003 | Multiple Notice of Taking Depositions Filed<br>*2* |
| 02/24/2003 | Notice of Hearing-<br>*MOTIONS 02/27/2003 09:30 AM* |
| 02/24/2003 | Text<br>*AMENDED MOTION FOR CONTINUANCE* |
| 02/24/2003 | Motion to Compel |
| 02/24/2003 | Motion:<br>*IN LIMINE TO PREVENT ANY TESTIMONY BY BERNARD PETTINGILL* |
| 02/24/2003 | Notice of Appearance<br>Party: Defendant Southeastern Univ Of The Health Etc<br>*ATTORNEY:00112970* |

CIRCUIT CIVIL
# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 02/21/2003 | Notice of Taking Deposition |
| 02/21/2003 | Notice of Taking Deposition |
| 02/21/2003 | Notice of Taking Deposition |
| 02/21/2003 | Notice of Taking Deposition |
| 02/20/2003 | Notice of Hearing Set-<br>*MOTIONS 02/27/2003 09:30AM* |
| 02/20/2003 | Text<br>*DEF. MOTION IN LIMINE* |
| 02/19/2003 | Notice of Taking Deposition |
| 02/14/2003 | Notice of Taking Deposition |
| 02/13/2003 | Order:<br>*ON MOTION FOR PROTECTIVE ORDER* |
| 02/13/2003 | Objection:<br>*TO DEF.'S NON-PARTY PRODUCTION* |
| 02/11/2003 | Subpoena Returned |
| 02/10/2003 | Notice of Production |
| 02/10/2003 | Motion:<br>*FOR CONTINUANCE* |
| 02/10/2003 | Notice of Hearing-<br>*MOTIONS 02/11/2003 09:30 AM* |
| 02/10/2003 | Subpoena Returned |
| 02/05/2003 | Subpoena Returned |
| 02/05/2003 | Notice of Hearing-<br>*MOTIONS 02/11/2003 09:30 AM* |
| 02/03/2003 | Notice of Hearing Set-<br>*MOTIONS 02/11/2003 09:30AM* |
| 02/03/2003 | Text<br>*FAX COPY, MOTION FOR PROTECTIVE ORDER* |
| 02/03/2003 | Notice of Taking Deposition |
| 02/03/2003 | Text<br>*PLT'S NOTI OF COMPLINACE WITH TRIAL ORDER* |
| 02/03/2003 | Motion:<br>*FOR PRODUCTION OF ALL DFT'S XPERT WITNESS REPORTS ETC* |
| 02/03/2003 | Notice of Taking Deposition |
| 02/03/2003 | Motion:<br>*IN LIMINE* |

CIRCUIT CIVIL
# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 02/03/2003 | Motion:<br>*IN LIMINE* |
| 02/03/2003 | Motion:<br>*IN LIMINE* |
| 02/03/2003 | Motion to Compel<br>*TESTING WITH DR. FILLER & MOTION FOR SANCTIONS* |
| 02/03/2003 | Motion for Protective Order |
| 01/31/2003 | Text<br>*PLT'S DISCLOSURE OF EXPERT ECONOMIST* |
| 01/31/2003 | Request for Production |
| 01/31/2003 | Notice of Interrogatory |
| 01/31/2003 | Notice of Taking Deposition |
| 01/31/2003 | Notice of Taking Deposition |
| 01/31/2003 | Notice of Hrg Special Appt<br>*02/06/2003 09:00 AM*<br>*LIMITED CALENDER FULL* |
| 01/30/2003 | Order Setting Jury Trial<br>*03/03/2003 01:30 PM* |
| 01/29/2003 | Notice Has Wrong Time<br>*02/06/2003 09:30 AM* |
| 01/29/2003 | Copy of:<br>*FAX HEARING NOT PROCESSED/ LIMITED CL FULL/ 2-6-03* |
| 01/28/2003 | Notice of Taking Deposition |
| 01/23/2003 | Notice of Production |
| 01/23/2003 | Notice of Taking Deposition |
| 01/23/2003 | Notice of Taking Deposition |
| 01/23/2003 | Notice of Hrg Special Appt<br>*01/29/2003 01:30 PM* |
| 01/21/2003 | Request:<br>*FOR COPIES* |
| 01/17/2003 | Notice of Taking Deposition |
| 01/15/2003 | Notice of Production |
| 01/13/2003 | Subpoena Returned |
| 01/13/2003 | Text<br>*DFT'S WITNESS, EXPERT WITNESS & EXHIBIT DISVLOSURE* |
| 01/10/2003 | Order on Motion to Compel |

CIRCUIT CIVIL

# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 01/10/2003 | Order: |
| | *GRANTING MTN FOR INDEPENDENT MEDICAL EVALUATION/PLTF* |
| 01/10/2003 | Order on Motion to Compel |
| 01/10/2003 | Order: |
| | *GRANTING MTN FOR EXAMINATION OF PLAINTIFF* |
| 01/08/2003 | Subpoena Returned |
| 01/08/2003 | Motion for Extension of Time |
| 01/08/2003 | Notice: |
| | *OF SERVICE OF DFT'S PROPOSAL OF SETTLEMENT* |
| 01/03/2003 | Notice of Taking Deposition |
| 12/24/2002 | Motion: |
| | *FOR INDEPENDENT MEDICAL EVALUATION* |
| 12/24/2002 | Notice of Hearing- |
| | *MOTIONS 01/09/2003 09:30 AM* |
| 12/23/2002 | Request: |
| | *FOR PSYCHIATRIC INDEPENDENT MEDICAL EVALUATION* |
| 12/18/2002 | Notice of Taking Deposition |
| 12/18/2002 | Notice of Hearing- |
| | *MOTIONS 01/09/2003 09:30 AM* |
| 12/18/2002 | Motion to Compel |
| 12/18/2002 | Motion to Compel |
| 12/17/2002 | Order: |
| | *GRANTING MTN TO EXTEND TIME* |
| 12/16/2002 | Motion: |
| | *FOR EXAMINATION OF PLTF WITH DEF'S VOCATIONAL EXPERT L* |
| 12/13/2002 | Notice of Hearing- |
| | *MOTIONS 01/09/2003 09:30 AM* |
| 12/11/2002 | Notice of Production |
| 12/11/2002 | Response: |
| | *TO AMENDED ANSWER - PLAINTIFF* |
| 12/09/2002 | Motion: |
| | *TO COMPE* |
| 12/09/2002 | Notice of Hearing- |
| | *MOTIONS 01/09/2003 09:30 AM* |
| 12/09/2002 | Notice of Answer to Interrogatories |
| 12/09/2002 | Request: |
| | *FOR PHYSICAL INSPECTION* |

# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 12/04/2002 | Text<br>*DEF. MOTION TO COMPEL* |
| 12/04/2002 | Notice of Hearing Set-<br>*MOTIONS 01/09/2003 09:30AM* |
| 12/04/2002 | Text<br>*AMENDED ANSWER AND AFFIRMATIVE DEF. TO 5TH AMD CMPNT* |
| 12/04/2002 | Objection:<br>*TO DEF'S 11-6-02, EXPERT INTERROGATORIES* |
| 12/02/2002 | Order Appointing Guardian Ad Litem<br>*TOBIN, DAVID* |
| 12/02/2002 | Order:<br>*GRANTING MTN FOR SELECTION OF SPECIFIC GUARDIAN AD LITEM* |
| 11/26/2002 | Notice:<br>*OF CASE MANAGEMENT CONFERENCE* |
| 11/13/2002 | Notice of Hearing-<br>*MOTIONS 11/12/2002 09:30 AM* |
| 11/13/2002 | Order:<br>*GRANTING DEF'S AMENDED MTN TO SCHEDULE CASE MANGMT 12-4-* |
| 11/13/2002 | Order:<br>*ON D EF'S MTN TO AMEND DEF'S ANSWER & AFF.D EFENSES* |
| 11/13/2002 | Order Appointing Guardian Ad Litem<br>*KEITH SHARICK* |
| 11/12/2002 | Notice of Interrogatory |
| 11/08/2002 | Notice of Hearing-<br>*MOTIONS 11/12/2002 09:30 AM* |
| 11/05/2002 | Notice of Hearing Set-<br>*MOTIONS 11/12/2002 09:30AM* |
| 11/05/2002 | Text<br>*MOTION TO APPOINT GUARDIAN* |
| 11/04/2002 | Motion:<br>*TO APPOINT GUARDIAN AD LITEM OR FIDUCIARY* |
| 11/04/2002 | Notice Not Timely Filed<br>*11/05/2002 09:30 AM* |
| 11/01/2002 | Notice Not Timely Filed<br>*11/05/2002 09:30 AM* |
| 10/31/2002 | Text<br>*AMENDED MTN TO SCHEDULE CASE MANAGEMENT CONFERENCE* |
| 10/31/2002 | Mediators Report |
| 10/31/2002 | Notice Not Timely Filed |

CIRCUIT CIVIL

# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

|  |  |
|---|---|
|  | *11/05/2002 09:30 AM* |
| 10/29/2002 | Notice of Appt of Medtr&cnfrnce<br>*10/30/2003 09:30 AM*<br>*JUDGE WETHERINGTON* |
| 10/28/2002 | Order:<br>*GRANITNG OBJECTION TO SETTING JURY TRIAL 10-30-2002* |
| 10/28/2002 | Order of Continuance<br>*03/03/2003 09:00 AM* |
| 10/28/2002 | Order Setting Jury Trial<br>*03/03/2003 09:00 AM* |
| 10/28/2002 | Order of Referral to Mediation Unit<br>*X* |
| 10/22/2002 | Text<br>*PLALNTIFF'S DISCLOSURE OF EXPERT ECONOMIST* |
| 10/21/2002 | Motion for Continuance |
| 10/21/2002 | Notice Not Timely Filed<br>*10/24/2002 09:30 AM* |
| 10/21/2002 | Notice Not Timely Filed<br>*10/24/2002 09:30 AM* |
| 10/21/2002 | Affidavit of:<br>*THOMAS F. PANZA* |
| 10/21/2002 | Affidavit of:<br>*RHONDA DASTUGUE* |
| 10/21/2002 | Affidavit of:<br>*LAURA SALANSKY* |
| 10/21/2002 | Affidavit of:<br>*ERIC L. MCALILEY* |
| 09/03/2002 | Motion:<br>*FOR PLAINTIFF TO DESIGNATE LEAD COUNSEL* |
| 09/03/2002 | Objection:<br>*TO RESPONSE TO PLT'S MTN TO COMPEL MEDIATION FOR DISCOV* |
| 08/28/2002 | Motion:<br>*TO AMEND DEF'S ANSWER & AFF. DEFENSES* |
| 08/28/2002 | Text<br>*AMENDED MTN. TO STRIKE NOT. OF TRIAL* |
| 08/27/2002 | Order Setting Jury Trial<br>*11/11/2002 09:00 AM* |
| 08/27/2002 | Order of Referral to Mediation Unit<br>*X* |
| 08/27/2002 | Notice of Jury Trial |

CIRCUIT CIVIL
# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 08/19/2002 | Motion to Strike<br>*PLTF'S NOTICE OF TRIAL* |
| 08/13/2002 | Motion to Compel |
| 07/31/2002<br>12:10 AM | **Final Order Removing Case From Printout**<br>Party (Ham-Ying, Michael; Richards, Dana (dr); Melnick, Arnold; Terry, Matthew A; Neer, Howard (dr))<br>B: 20547 P: 1972 |
| 07/31/2002 | Final Order Removing Case From Printout<br>Party: Defendant Ham-Ying, Michael; Defendant Terry, Matthew A; Defendant Melnick, Arnold; Defendant Richards, Dana (dr); Defendant Neer, Howard (dr)<br>B: 20547 P: 1972 |
| 02/21/2002 | Text<br>*AM. WITNESS & EXPERT DISCLOSRUE PURSUANT TO CT PRETRIAL* |
| 02/20/2002 | Text<br>*FAX COPY OF AMENDED MOTION FOR CONTINUANCE* |
| 07/31/2001 | Notice of Unavailability/absence |
| 05/22/2001 | Notice Not Timely Filed<br>*05/29/2001 09:30 AM* |
| 05/15/2001 | Mandate From Appeals Court<br>Party: Defendant Southeastern Univ Of The Health Etc |
| 02/20/2001 | Notice of Change of Address |
| 02/20/2001 | Notice:<br>*OF CHARGING LIEN* |
| 01/29/2001 | Court Order (Recordable)<br>*B: 19473 P: 4363*<br>*ON MOTION TO BE AWARDED FEES AND COSTS* |
| 01/29/2001 | Order:<br>*GRANTING MOTION TO WITHDRAW* |
| 01/24/2001 | Letter of Correspondence<br>*DATED DEC. 26 TO JUDGE SMITH FROM DONALD A TOBKIN* |
| 12/28/2000 | Objection:<br>*TO REQUEST FOR PRODUCTION* |
| 12/28/2000 | Motion to Compel |
| 12/21/2000 | Court Order (Recordable)<br>*B: 19420 P: 1122*<br>*ON MTN TO STRIKE OBJECTIONS TO DISTRIBUTION OF FEES ETC* |
| 12/20/2000 | Text<br>*PLAINTIFF'S EXHIBIT #1 - IN VAULT* |

Vol./Book 20547,
Page 1972, 1 pages

Vol./Book 19473,
Page 4363, 1 pages

Vol./Book 19420,
Page 1122, 1 pages

CIRCUIT CIVIL

# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | | |
|---|---|---|
| 12/20/2000 | Order:<br>*SEALING EXHIBIT #1 - PLACED IN VAULT* | |
| 12/20/2000 | Court Order (Recordable)<br>*B: 19415 P: 2812*<br>*ON CHARGING LIEN* | *Vol./Book 19415,*<br>*Page 2812, 1 pages* |
| 12/20/2000 | Notice:<br>*OF APPERANCE OF WILLIAM A. CAIN, ESQ.* | |
| 12/19/2000 | Motion:<br>*FOR EXCLUSION AND SEQUESTRATION OF NONPARTY WITNESS* | |
| 12/12/2000 | Order:<br>*DENYING MTN TO STRIKE SHARICK'S OBJECTIONS* | |
| 12/11/2000 | Notice of Hearing-<br>*MOTIONS 12/19/2000 09:30 AM* | |
| 12/08/2000 | Notice of Hearing Set-<br>*MOTIONS 12/19/2000 09:30AM* | |
| 12/07/2000 | Text<br>*CERTIFICATE OF NON APPEARANCE* | |
| 12/04/2000 | Motion:<br>*TO ORDER COMPLIANCE* | |
| 12/04/2000 | Notice of Hearing-<br>*MOTIONS 12/07/2000 09:30 AM* | |
| 11/29/2000 | Notice of Hearing Set-<br>*MOTIONS 12/07/2000 09:30AM* | |
| 11/28/2000 | Motion:<br>*TO STRIKE* | |
| 11/28/2000 | Notice of Hearing-<br>*MOTIONS 12/07/2000 09:30 AM* | |
| 11/27/2000 | Request for Production | |
| 11/27/2000 | Motion to Strike | |
| 11/27/2000 | Notice Not Timely Filed<br>*11/28/2000 09:30 AM* | |
| 11/16/2000 | Notice of Taking Deposition | |
| 10/27/2000 | Motion:<br>*FOR DISTRIBUTION OF PROCEEDS* | |
| 10/26/2000 | Notice of Hrg Special Appt<br>*01/26/2001 01:30 PM* | |
| 10/26/2000 | Entered Or Duplicated In Error<br>*NTHG ENTERED OR DUPLICATED IN ERROR* | |
| 10/23/2000 | Notice of Appearance<br>Party: Plaintiff Sharick, Keith M | |

# CASE SUMMARY
## CIRCUIT CIVIL
### CASE NO. 1993-015077-CA-01

ATTORNEY:88888888

| | |
|---|---|
| 10/23/2000 | Motion:<br>*TO SET HEARING ONDISTRIBUTION OF PLTF'S RECOVERY* |
| 06/02/2000 | Text<br>*HANDED CK#31564 TO RICHARD A. BARNETT,ESQ.* |
| 06/02/2000 | Issued Court Registry Check<br>*$ 89187.62*<br>*RICHARD A. BARNETT,P.A. TRUST ACCOUNT AS ATTY FOR PLTF*<br>Amount: 89,187.62 |
| 06/02/2000 | Credit Adjustment<br>*$ 89187.62*<br>*VOID CK#31433 (PER CT.ORDER 6/1/00)*<br>Amount: 89,187.62 |
| 06/02/2000 | 🖼 Court Order (Recordable)<br>*B: 19139 P: 0187*<br>*REGISTRY TO REISSUE CHEQUE TO R.BARNETT TRUST ACCT. ETC* |
| 05/26/2000 | Motion:<br>*TO STOP PAYMENT ON CHECK ISSUED BY COURT REGISTRY* |
| 05/26/2000 | Notice Not Timely Filed<br>*05/30/2000 09:00 AM* |
| 05/19/2000 | Entered Or Duplicated In Error<br>*CSFH ENTERED OR DUPLICATED IN ERROR* |
| 05/10/2000 | Notice:<br>*OF CHARGING AND/OR RETAINING LIEN (ATTORNEY TOBKIN_* |
| 05/04/2000 | Text<br>*LETTER TO RICHARD A. BARNETT, ESQ. 5/2/2000* |
| 05/02/2000 | 🖼 Recorded Document<br>*B: 19124 P: 3997*<br>*AMENDED SATISFACTION OF JUDGMENT* |
| 05/02/2000 | 🖼 Court Order (Recordable)<br>*B: 19121 P: 2524*<br>*GRANTING MTN. TO BE PAID FUNDS IN THE CRT. REGISTRY* |
| 04/26/2000 | Text<br>*MAILED CK#31433 TO DONALD A. TOBKIN,ATTY.FOR PLTF.* |
| 04/20/2000 | 🖼 Satisfaction of Judgment<br>Party:  Defendant  Southeastern Univ Of The Health Etc<br>*B: 19078 P: 1383* |
| 04/20/2000 | Issued Court Registry Check<br>*$ 89187.62*<br>*KEITH M. SHARICK*<br>Amount: 89,187.62 |

Right column annotations:

*Vol./Book 19139,*
*Page 0187, 1 pages* (for 06/02/2000 Court Order)

*Vol./Book 19124,*
*Page 3997, 1 pages* (for 05/02/2000 Recorded Document)

*Vol./Book 19121,*
*Page 2524, 1 pages* (for 05/02/2000 Court Order)

*Vol./Book 19078,*
*Page 1383, 1 pages* (for 04/20/2000 Satisfaction of Judgment)

CIRCUIT CIVIL

# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | | |
|---|---|---|
| 04/19/2000 | 📷 Court Order (Recordable)<br>*B: 19074 P: 4693*<br>*FUNDS BE RELEASED FROM COURT REGISTRY EXCEPT $891.87* | *Vol./Book 19074,*<br>*Page 4693, 1 pages* |
| 04/18/2000 | 📷 Court Order (Recordable)<br>*B: 19074 P: 4695*<br>*GRANTING PLTFS MTN. TO TURNOVER FUNDS IN CRT. REGISTRY* | *Vol./Book 19074,*<br>*Page 4695, 1 pages* |
| 04/12/2000 | Notice Not Timely Filed<br>*04/18/2000 09:30 AM* | |
| 03/30/2000 | Text<br>*FAX COPY OF LETTER FROM MELLISA NEGRON - 3-27-00* | |
| 03/29/2000 | Court Registry Deposit<br>*$ 89187.62*<br>*(ORD 3-29-2000) PANZA,MAURER,ETC*<br>Amount: 89,187.62 | |
| 03/29/2000 | Motion:<br>*TO TURNOVER FUNDS IN COURT REGISTRY* | |
| 03/29/2000 | Notice Not Timely Filed<br>*03/30/2000 09:30 AM* | |
| 03/28/2000 | Text<br>*REJ CHKS FOR DPST(PER ORD).ISSD TO WRONG PAYEE.* | |
| 03/28/2000 | Notice:<br>*OF HEARING 3/30/00 9:30, LIMITED CAL FULL (FAX COPY)* | |
| 03/23/2000 | 📷 Court Order (Recordable)<br>*B: 19043 P: 0388*<br>*DEFT.PLACE 2 CHEQUES IN CRT.REGISTRY TOTALING $89,187.62* | *Vol./Book 19043,*<br>*Page 0388, 1 pages* |
| 03/23/2000 | Response:<br>*TO MTN FOR CONTEMPT, ETC. - SOUTHEASTERN UNIVERSITY* | |
| 03/22/2000 | Response:<br>*TO MTN FOR CONTEMPT/COMPEL - SOUTHEASTERN UNIVERSITY* | |
| 03/21/2000 | Response:<br>*TO MTN FOR CONTEMPT/COMPEL/SANCTIONS & FEES/COSTS* | |
| 03/06/2000 | Notice of Hearing Set-<br>*MOTIONS 03/23/2000 09:30AM* | |
| 03/06/2000 | Text<br>*MOTION FOR CONTEMPT, ETC.* | |
| 10/21/1999 | Order:<br>*DENYING MTN. TO DISQUALIFY* | |
| 10/21/1999 | Motion to Dismiss<br>*SOUTHEASTERN UNIVERSITY OF THE HEALTH SCIENCES, INC.* | |
| 10/20/1999 | Subpoena Returned | |

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 10/20/1999 | Motion:<br>*FOR DISQUALIFICATION OF JUDGE* |
| 10/20/1999 | Affidavit of:<br>*KEITH M. SHARICK* |
| 10/14/1999 | Notice of Taking Deposition |
| 10/13/1999 | Motion to Quash |
| 10/07/1999 | Certified Copy of:<br>*ORDER COURT OF APPEAL* |
| 10/07/1999 | Text<br>*EMERGENCY MOTION FOR PROTECTIVE ORDER* |
| 10/04/1999 | Court Registry Deposit<br>*$ 100.00*<br>*DONALD A. TOBKIN (GN01)*<br>Amount: 100.00 |
| 10/04/1999 | Writ of Garnishment Issued<br>Filed By:  Garnishee  Nova Southern University |
| 10/04/1999 | Motion for Garnishment |
| 10/01/1999 | Certified Copy of:<br>*ORDER COURT OF APPEAL* |
| 10/01/1999 | Notice:<br>*OF HEARING: MTN NOT HEARD ON MTN CAL 9-30-99* |
| 09/27/1999 | Motion:<br>*TO VACATE ORDER ON EMERG. MOTION FOR PROTECTIVE ORDER* |
| 09/27/1999 | Order Denying Motion for Summary Judgment |
| 09/20/1999 | Subpoena Returned |
| 09/20/1999 | Notice Not Timely Filed<br>*09/23/1999 09:30 AM* |
| 09/16/1999 | Notice Not Timely Filed<br>*09/23/1999 09:30 AM* |
| 09/13/1999 | Notice of Taking Deposition |
| 09/13/1999 | Motion for Protective Order |
| 06/14/1999 | Notice:<br>*TO RESTORE TO SERVICE LIST* |
| 05/07/1999 | Certified Copy of:<br>*FROM 3RD DCA* |
| 02/18/1999 | Notice:<br>*OF TRANSMITTAL* |
| 12/16/1998 | Transcript of Proceedings Taken<br>*08/20/1998* |

CIRCUIT CIVIL
# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | | |
|---|---|---|
| 12/16/1998 | Transcript of Proceedings Taken<br>*08/19/1998* | |
| 12/16/1998 | Transcript of Proceedings Taken<br>*08/19/1998* | |
| 12/16/1998 | Transcript of Proceedings Taken<br>*08/18/1998* | |
| 12/16/1998 | Transcript of Proceedings Taken<br>*08/18/1998* | |
| 11/12/1998 | Designation of Court Reporter | |
| 10/30/1998 | Court Order (Recordable)<br>*B: 18336 P: 0910*<br>*AMENDED FINAL JUDGMENT FOR $5,443.81* | *Vol./Book 18336,*<br>*Page 0910, 1 pages* |
| 10/28/1998 | Directions to The Clerk | |
| 10/23/1998 | Notice of Hearing Set-<br>*SPECIAL APPT 10/30/1998 10:00AM* | |
| 10/23/1998 | Motion to Tax Cost | |
| 10/23/1998 | Notice of Hearing-<br>*SPECIAL APPT 10/30/1998 10:00 AM* | |
| 10/20/1998 | Clerks Memorandum-<br>*SPECIAL APPT 10/30/1998 10:00 AM*<br>*MOTION TO TAX COSTS AND CALCULATE INTEREST OF F.J.* | |
| 10/15/1998 | Notice of Appeal<br>*B: 18325 P: 3033* | *Vol./Book 18325,*<br>*Page 3033, 1 pages* |
| 10/13/1998 | Affidavit as to Costs | |
| 10/13/1998 | Motion for Attorneys Fees | |
| 10/13/1998 | Notice of Filing:<br>*MOTION FOR AWARD OF ATTORNEYS FEES* | |
| 10/07/1998 | Final Judgment<br>Party:  Defendant  Southeastern Univ Of The Health Etc<br>*T $ 45000.00 BK:18303 PG:1557*<br>  Amount: 45,000.00 | *Vol./Book 18303,*<br>*Page 1557, 1 pages* |
| 10/07/1998<br>12:09 AM | **Final Judgment by Jury**<br>Converted Disposition:<br>  Judgment amount: 45000.00<br>Party (Southeastern Univ Of The Health Etc)<br>  T $ 45000.00 BK:18303 PG:1557 | |
| 10/01/1998 | Notice of Hearing Set-<br>*SPECIAL APPT 10/22/1998 03:00PM* | |

CIRCUIT CIVIL
# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | | |
|---|---|---|
| 09/16/1998 | Notice of Hearing-<br>   *SPECIAL APPT 10/22/1998 03:00 PM* | |
| 09/14/1998 | Text<br>   *RESPONSE TO MOTION FOR NEW TRIAL* | |
| 09/11/1998 | Clerks Memorandum-<br>   *MOTIONS 10/22/1998 03:00 PM*<br>   *PLAINTIFF'S MOTION FOR NEW TRIAL* | |
| 09/11/1998 | Order:<br>   *DENYING PLTF'S MOTION FOR NEW TRIAL ON DAMAGES* | |
| 08/28/1998 | Motion for New Trial | |
| 08/27/1998 | Subpoena Returned | |
| 08/26/1998 | Deposition of<br>   *GREGG L. FRIEDMAN, 2 VOLUMES* | |
| 08/24/1998 | Subpoena Returned | |
| 08/21/1998 | Text<br>   *DEFT'S SPECIAL JURY INSTRUCTIONS* | |
| 08/21/1998 | Text<br>   *JURY INSTRUCTIONS* | |
| 08/20/1998 | Exhibit List<br>   *ALL EXHIBITS RETURNED TO ATTY'S* | |
| 08/20/1998 | Verdict for Plaintiff<br>   *$ 0.00 BK:18241 PG:4181* | *Vol./Book 18241,*<br>*Page 4181, 1 pages* |
| 08/20/1998 | Trial Minutes | |
| 08/19/1998 | Subpoena Returned | |
| 08/19/1998 | Subpoena Returned | |
| 08/17/1998 | Subpoena Returned | |
| 08/17/1998 | Subpoena Returned | |
| 08/14/1998 | Motion:<br>   *IN LIMINE* | |
| 08/13/1998 | Request for Production | |
| 08/13/1998 | Order Denying Motion for Summary Judgment | |
| 08/11/1998 | Motion:<br>   *IN LIMINE TO PREVENT ANY EVIDENCE, ETC.* | |
| 07/07/1998 | Notice:<br>   *OF CONFLICT* | |
| 07/07/1998 | Notice:<br>   *OF CONFLICTS* | |

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 06/15/1998 | Subpoena Returned |
| 06/15/1998 | Subpoena Returned |
| 06/12/1998 | Subpoena Returned |
| 06/11/1998 | Subpoena Returned |
| 06/08/1998 | Text<br>*TRIAL SUBPOENA* |
| 06/03/1998 | Subpoena Returned |
| 06/03/1998 | Subpoena Returned |
| 06/03/1998 | Multiple Subpoenas Filed<br>*6* |
| 06/03/1998 | Subpoena Returned |
| 06/03/1998 | Subpoena Returned |
| 06/03/1998 | Subpoena Returned |
| 06/03/1998 | Subpoena Returned |
| 06/03/1998 | Subpoena Returned |
| 06/03/1998 | Order Continuing Trial - Jury<br>*08/17/1998 09:00 AM* |
| 06/03/1998 | Notice of Hearing-<br>*SPECIAL APPT 08/11/1998 01:00 PM* |
| 06/01/1998 | Text<br>*8 SUBPOENAS ISSUED* |
| 06/01/1998 | Motion:<br>*TO ADD DAMAGES FOR LOST, PAST AND FUTURE EARNINGS* |
| 06/01/1998 | Notice of Hearing-<br>*SPECIAL APPT 06/01/1998 09:30 AM* |
| 05/28/1998 | Notice of Taking Deposition |
| 05/28/1998 | Text<br>*FAX COPY OF NOTICE OF HEAIRNG - 6-1-98 AT 9:30 AM* |
| 05/21/1998 | Text<br>*DEFT'S WITNESS, EXPERT WITNESS & EXHIBIT DISCLOSURE* |
| 05/14/1998 | Text<br>*UNILATERAL PRE-TRIAL STIPULATION* |
| 05/01/1998 | Affidavit of:<br>*KEITH SHARICK* |
| 05/01/1998 | Entered Or Duplicated In Error<br>*MEMO ENTERED OR DUPLICATED IN ERROR* |

# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 04/28/1998 | Text<br>*MEMO IN OPPOSITION TO MTN FOR SUMM. JUDGMENT* |
| 04/28/1998 | Notice of Filing:<br>*DEPOS. OF MICHAEL DR. MATTHEW, DR. ARNOLD, MICHAEL, ETC* |
| 04/20/1998 | Text<br>*CERTIFICATE OF NON-ATTENDANCE* |
| 04/20/1998 | Entered Or Duplicated In Error<br>*COFN ENTERED OR DUPLICATED IN ERROR* |
| 04/02/1998 | Notice of Taking Deposition |
| 04/02/1998 | Notice of Hearing Set-<br>*MOTIONS 04/16/1998 09:30AM* |
| 03/31/1998 | Notice Not Timely Filed<br>*04/02/1998 09:30 AM* |
| 03/27/1998 | Notice Not Timely Filed<br>*04/02/1998 09:30 AM* |
| 03/27/1998 | Notice Not Timely Filed<br>*04/02/1998 09:30 AM* |
| 03/25/1998 | Text<br>*CERTIFICATE OF SERVICE OF ANSWERS TO INTERROGATORIES* |
| 03/23/1998 | Notice of Hearing-<br>*SPECIAL APPT 05/01/1998 03:15 PM* |
| 03/19/1998 | Motion:<br>*FOR SUMMARY JUDGMENT, BINDED DOCUMENT, FILED WITH DEPOS* |
| 03/16/1998 | Notice Not Timely Filed<br>*03/17/1998 08:30 AM* |
| 03/11/1998 | Text<br>*NOTICE OF UNDATED DEPOSITIONS* |
| 03/10/1998 | Copy of:<br>*FAX NOTICE NOT TIMELY FILE 3-17-98* |
| 03/04/1998 | Notice of Answer to Interrogatories |
| 02/24/1998 | Notice of Interrogatory |
| 02/19/1998 | Notice of Appt of Medtr&cnfrnce<br>*05/15/1998 11:00 AM*<br>*PARKHURST, ARTHUR* |
| 02/19/1998 | Notice of Taking Deposition |
| 02/09/1998 | Notice of Interrogatory |
| 02/02/1998 | Order of Referral to Mediation Unit<br>*X* |

# CIRCUIT CIVIL
## CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 02/02/1998 | Order Setting Jury Trial<br>*06/01/1998 09:00 AM* |
| 01/26/1998 | Response to Request for Production |
| 01/26/1998 | Response to Request for Admissions |
| 12/30/1997 | Request for Admissions |
| 12/30/1997 | Request for Production |
| 12/15/1997 | Notice of Answer to Interrogatories |
| 11/26/1997 | Text<br>*INTERROGATORIES TO DEFT SOUTHEASTERN* |
| 11/25/1997 | Notice of Jury Trial |
| 11/07/1997 | Text<br>*ANSWER TO 5TH AMD COMPLAINT - SOUTHEASTERN UNIVERSITY* |
| 10/28/1997 | Order Denying Motion to Dismiss |
| 09/25/1997 | Text<br>*FIFTH AMENDED COMPLAINT* |
| 09/17/1997 | Memorandum<br>*IN OPPOSITION TO DEFT'S MOTION TO DISMISS* |
| 08/25/1997 | Motion to Dismiss<br>*SOUTHEASTERN UNIVERSITY OF THE HEALTH SCIENCES, INC.* |
| 08/25/1997 | Notice:<br>*OF HEARING: MOTION NOT HEARD ON CAL 9-16-97* |
| 08/13/1997 | Notice:<br>*OF HEARING LIMITED CALENDAR FULL FOR 9/03/97* |
| 08/12/1997 | Notice of Unavailability/absence |
| 08/11/1997 | Motion to Dismiss<br>*SOUTHEASTERN UNIVERSITY OF HEALTH SCIENCES, INC.* |
| 08/11/1997 | Text<br>*MOTION NOT HEARD* |
| 07/15/1997 | Text<br>*4TH AMENDED COMPLAINT* |
| 07/03/1997 | Court Order (Recordable)<br>*B: 17702 P: 0733*<br>*GRANTING MTN TO DISMISSAL COUNT I,II, III, IV, & V* |
| 06/05/1997 | Notice of Hearing-<br>*SPECIAL APPT 06/16/1997 02:00 PM* |
| 05/27/1997 | Notice of Hearing-<br>*SPECIAL APPT 05/30/1997 10:30 AM* |

*Vol./Book 17702,*
*Page 0733, 1 pages*

CIRCUIT CIVIL
# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 05/23/1997 | Notice of Hearing-<br>*SPECIAL APPT 05/27/1997 10:30 AM* |
| 04/11/1997 | Notice of Hearing-<br>*SPECIAL APPT 06/23/1997 09:30 AM* |
| 03/31/1997 | Service Returned<br>Party: Defendant Neer, Howard (dr)<br>*BADGE # 290 P 03/20/1997* |
| 03/28/1997 | Notice of Hearing-<br>*SPECIAL APPT 05/20/1997 02:30 PM* |
| 03/25/1997 | Motion to Strike |
| 03/25/1997 | Motion to Dismiss<br>*DANA P. RICHARD, D.O.* |
| 03/20/1997 | Service Returned<br>Party: Defendant Richards, Dana (dr)<br>*BADGE # 531 P 03/07/1997* |
| 03/12/1997 | Letter of Correspondence<br>*TO JUDGE SMITH DATED 3-6-97* |
| 03/12/1997 | Motion to Dismiss<br>*SOUTHEASTERN UNIVERSITY, DR. HAM-YING M., DR. TERRY, ETC* |
| 03/12/1997 | Notice of Hearing-<br>*SPECIAL APPT 05/20/1997 02:30 PM* |
| 02/27/1997 | Order to Amend Complaint |
| 02/18/1997 | Third Party Complaint |
| 02/04/1997 | Order:<br>*RULING IS DEFERRING ON MOTIN FOR SANCTIONS* |
| 01/31/1997 | Order on Motion to Strike |
| 01/31/1997 | Order on Motion to Strike |
| 01/28/1997 | Notice of Hearing Set-<br>*MOTIONS 02/26/1997 09:30AM* |
| 01/27/1997 | Notice of Hearing-<br>*MOTIONS 02/04/1997 09:30 AM* |
| 01/24/1997 | Notice of Hearing Set-<br>*MOTIONS 02/04/1997 09:30AM* |
| 01/24/1997 | Motion for Protective Order |
| 01/24/1997 | Notice Not Timely Filed<br>*01/30/1997 09:30 AM* |
| 01/21/1997 | Notice Not Timely Filed<br>*01/23/1997 09:30 AM* |
| 01/15/1997 | Notice of Hearing- |

**CIRCUIT CIVIL**

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

|  |  |
|---|---|
|  | *SPECIAL APPT 03/07/1997 11:15 AM* |
| 01/10/1997 | Text<br>*CROSS-MOTION FOR SANCTIONS & ATTONREYS FEES* |
| 01/10/1997 | Notice of Hearing-<br>*SPECIAL APPT 01/23/1997 08:30 AM* |
| 01/09/1997 | Motion to Strike |
| 01/09/1997 | Notice of Hearing-<br>*MOTIONS 01/15/1997 09:30 AM* |
| 01/08/1997 | Notice of Hearing Set-<br>*MOTIONS 01/15/1997 09:30AM* |
| 12/31/1996 | Subpoena Returned |
| 12/30/1996 | Motion:<br>*FOR SANCTIONS AND ATTORNEY'S FEES &/OR MTN TO CONTINUE* |
| 12/23/1996 | Text<br>*WITNESS & EXHIBIT LIST OF DEFENDANTS* |
| 12/23/1996 | Notice:<br>*OF RE-ADOPTION OF PRETRIAL STIPULATIONS* |
| 12/19/1996 | Motion to Dismiss<br>*SEU, DR. MATTHEW A. TERRY, & DR. ARNOLD MELNICK* |
| 12/19/1996 | Memorandum of Law |
| 12/18/1996 | Motion for Protective Order |
| 12/18/1996 | Notice of Hearing-<br>*MOTIONS 12/31/1996 08:30 AM* |
| 12/17/1996 | Certificate of No Objections to Production |
| 12/16/1996 | Notice of Hearing Set-<br>*MOTIONS 12/31/1996 08:30AM* |
| 12/16/1996 | Notice:<br>*OF WITHDRAWING WITNESS* |
| 12/16/1996 | Copy of:<br>*NOTI. OF PRODUCTION* |
| 12/12/1996 | Order:<br>*DENYING MOITON TO STRIKE* |
| 12/05/1996 | Notice of Production |
| 12/04/1996 | Notice of Hearing-<br>*MOTIONS 12/11/1996 08:30 AM* |
| 12/04/1996 | Notice of Taking Deposition |
| 12/03/1996 | Notice of Taking Deposition |

# CASE SUMMARY

## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 12/03/1996 | Notice of Production |
| 12/02/1996 | Motion to Strike |
| 12/02/1996 | Notice of Hearing Set-<br>*MOTIONS 12/11/1996 08:30AM* |
| 12/02/1996 | Text<br>*SECOND AMENDED COMPLAINT* |
| 11/22/1996 | Order:<br>*GRANTING MOTION TO SET TIME LIMITATION* |
| 11/15/1996 | Notice of Hearing-<br>*SPECIAL APPT 10/16/1996 03:30 PM* |
| 11/14/1996 | Motion:<br>*TO SET TIME LIMITATION FOR PLT TO FILE HIS AMENDED COMPL* |
| 11/14/1996 | Cancellation Notice<br>*11/27/1996 08:30 AM* |
| 11/14/1996 | Notice of Taking Deposition |
| 11/08/1996 | Notice of Answer to Interrogatories |
| 11/07/1996 | Multiple Subpoenas Filed<br>*3* |
| 10/31/1996 | Affidavit of:<br>*SERVICE RTD. ON DR. DANA RICHARD ON 10-17-96* |
| 10/28/1996 | Text<br>*CERTIFICATE OF NON-ATTENDANCE* |
| 10/28/1996 | Subpoena Returned |
| 10/28/1996 | Subpoena Returned |
| 10/28/1996 | Notice of Taking Deposition |
| 10/25/1996 | Multiple Subpoenas Filed<br>*2* |
| 10/23/1996 | Subpoena Returned |
| 10/21/1996 | Subpoena Returned |
| 10/21/1996 | Affidavit of:<br>*SERVICE W/O SUBPOENA ATTACHED* |
| 10/21/1996 | Subpoena Returned |
| 10/21/1996 | Order Continuing Trial - Jury<br>*02/10/1997 09:00 AM* |
| 10/21/1996 | Order Denying Motion for Summary Judgment |
| 10/17/1996 | Notice of Taking Deposition |

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 10/17/1996 | Notice:<br>*OF CONFLICT* |
| 10/16/1996 | Text<br>*MEMO. OF LAW IN OPPO. TO MTN. FOR SUMMARY JUDGMENT* |
| 10/15/1996 | Notice of Taking Deposition |
| 10/09/1996 | Response to Request for Admissions |
| 10/07/1996 | Motion to Shorten Time |
| 10/07/1996 | Notice of Hearing-<br>*MOTIONS 10/15/1996 08:30 AM* |
| 10/07/1996 | Notice of Interrogatory |
| 10/07/1996 | Notice of Hearing Set-<br>*MOTIONS 10/16/1996 08:30AM* |
| 10/03/1996 | Order:<br>*GRANT. MTN. TO EXTEND DISCOVERY CUT-OFF* |
| 10/02/1996 | Notice of Hearing Set-<br>*MOTIONS 10/15/1996 08:30AM* |
| 10/02/1996 | Motion to Strike |
| 10/02/1996 | Response to Request for Production |
| 09/30/1996 | Notice of Taking Deposition |
| 09/30/1996 | Notice of Taking Deposition |
| 09/30/1996 | Notice of Hearing-<br>*SPECIAL APPT 10/16/1996 03:30 PM* |
| 09/27/1996 | Multiple Subpoenas Filed<br>*(2)* |
| 09/27/1996 | Text<br>*ADDENDUM TO WITNESS LIST* |
| 09/27/1996 | Subpoena Returned |
| 09/27/1996 | Notice:<br>*OF WITHDRAWAL FROM WITNESS LIST* |
| 09/27/1996 | Request for Production |
| 09/23/1996 | Notice of Taking Deposition |
| 09/18/1996 | Notice of Taking Deposition |
| 09/18/1996 | Text<br>*DEFF. WITNESS, EXPERET WITNESS AND EXHIBIT DISCLOSURE* |
| 09/18/1996 | Notice:<br>*OF ADOPTION OF PLAINTIFF'S* |

CIRCUIT CIVIL

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 09/17/1996 | Motion for Summary Judgment |
| 09/17/1996 | Memorandum of Law |
| 09/17/1996 | Order:<br>*SUSTAINING OBJECTIONS TO REQUEST FOR ADMISSIONS* |
| 09/16/1996 | Exhibit List |
| 09/16/1996 | Notice of Taking Deposition |
| 09/12/1996 | Notice of Adoption<br>*WITNESS,EXPERT WITNESS AND EXHIBIT DISCLOSURE* |
| 09/11/1996 | Notice of Hearing Set-<br>*MOTIONS 09/24/1996 08:30AM* |
| 09/11/1996 | Motion for Continuance |
| 09/09/1996 | Notice of Taking Deposition |
| 09/04/1996 | Notice of Answer to Interrogatories |
| 09/04/1996 | Order Granting Protective Order |
| 08/30/1996 | Notice of Taking Deposition |
| 08/29/1996 | Notice of Interrogatory |
| 08/26/1996 | Notice of Hearing Set-<br>*MOTIONS 09/17/1996 08:30AM* |
| 08/26/1996 | Text<br>*THIRD MOTION FOR PROTECTIVER ORDER* |
| 08/26/1996 | Motion to Compel |
| 08/26/1996 | Motion to Compel |
| 08/22/1996 | Notice of Hearing-<br>*MOTIONS 09/03/1996 08:30 AM* |
| 08/20/1996 | Text<br>*NINTH RE-NOTICE OF DEPOSITION* |
| 08/19/1996 | Response to Request for Production |
| 08/16/1996 | Notice of Hearing Set-<br>*MOTIONS 09/03/1996 08:30AM* |
| 08/12/1996 | Text<br>*SECOND MOTION FOR PROTECTIVE ORDER* |
| 08/12/1996 | Notice of Taking Deposition |
| 08/12/1996 | Notice of Answer to Interrogatories |
| 08/12/1996 | Notice of Answer to Interrogatories |
| 08/12/1996 | Response to Request for Production |

CIRCUIT CIVIL
# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 08/12/1996 | Response to Request for Production |
| 08/12/1996 | Response to Request for Admissions |
| 08/12/1996 | Request:<br>*FOR COPY OF MEDICAL EXAMINATION REPORT* |
| 08/12/1996 | Request for Production |
| 08/12/1996 | Request for Admissions |
| 08/12/1996 | Notice of Interrogatory |
| 08/12/1996 | Notice:<br>*OF VACATION FROM JULY 16-28, 1996, ETC.* |
| 08/12/1996 | Notice of Interrogatory |
| 08/12/1996 | Request for Production |
| 08/12/1996 | Text<br>*EMERGENCY MOTION FOR PROTECTIVE ORDER* |
| 08/12/1996 | Cancellation Notice<br>*08/20/1996 08:30 AM* |
| 08/07/1996 | Notice of Answer to Interrogatories |
| 08/02/1996 | Notice of Interrogatory |
| 07/31/1996 | Notice:<br>*OF CONFLICT* |
| 07/31/1996 | Notice of Interrogatory |
| 07/31/1996 | Request for Production |
| 07/31/1996 | Text<br>*8TH NOTICE OF TAKING DEPOSITION* |
| 07/17/1996 | Notice of Taking Deposition |
| 06/26/1996 | Notice of Answer to Interrogatories |
| 06/21/1996 | Notice of Taking Deposition |
| 06/12/1996 | Request for Production |
| 06/12/1996 | Notice of Interrogatory |
| 06/12/1996 | Notice of Interrogatory |
| 06/10/1996 | Notice of Appearance<br>Party: Plaintiff Sharick, Keith M<br>*ATTORNEY:00257389* |
| 06/05/1996 | Notice:<br>*OF APPEARANCE FOR KEITH M. SHARICK* |

CIRCUIT CIVIL
# CASE SUMMARY
### CASE NO. 1993-015077-CA-01

| | | |
|---|---|---|
| 06/03/1996 | Letter of Correspondence<br>*TO JUDGE JONES, 05-30-96* | |
| 06/03/1996 | Letter of Correspondence<br>*K.SHARICK 5/29/96 TO JUDGE* | |
| 05/31/1996 | Recorded Document<br>*B: 17226 P: 4100*<br>*NOTICE OF CHARGING LIEN* | *Vol./Book 17226,*<br>*Page 4100, 1 pages* |
| 05/30/1996 | Letter of Correspondence<br>*DATED MAY 30 TO JUDGE JONES FROM KEITH M SHARICK* | |
| 05/21/1996 | Motion for Extension of Time | |
| 05/21/1996 | Notice of Hearing-<br>*MOTIONS 05/29/1996 08:30 AM* | |
| 05/20/1996 | Notice of Hearing Set-<br>*MOTIONS 05/29/1996 08:30AM* | |
| 05/02/1996 | Order:<br>*ON MOTION TO WITHDRAW INSANTER* | |
| 04/23/1996 | Notice of Hearing Set-<br>*MOTIONS 05/01/1996 08:30AM* | |
| 04/23/1996 | Motion to Withdraw | |
| 03/28/1996 | Text<br>*FIFTH RE-NOTICE OF TAKING DEPO* | |
| 03/28/1996 | Notice of Hearing-<br>*SPECIAL APPT 05/22/1996 10:00 AM* | |
| 03/22/1996 | Notice of Hearing-<br>*SPECIAL APPT 05/22/1996 10:00 AM* | |
| 03/12/1996 | Notice of Hearing-<br>*SPECIAL APPT 04/14/1996 09:15 AM* | |
| 03/12/1996 | Order Setting Jury Trial<br>*10/21/1996 09:00 AM* | |
| 03/12/1996 | Order of Referral to Mediation Unit<br>*X* | |
| 02/22/1996 | Text<br>*MOTION FOR AN ORD. OF PROTECTION OF PLTFF. FROM ABUSE* | |
| 02/22/1996 | Motion for Attorneys Fees | |
| 02/15/1996 | Notice of Jury Trial | |
| 02/01/1996 | Notice of Taking Deposition | |
| 12/11/1995 | Text<br>*SECOND RE-NOTICE OF EXAMINATION - 1-11-96 AT 11:30 A.M.* | |

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 11/17/1995 | Notice:<br>*OF CONTINUED DEPOSITION* |
| 10/19/1995 | Notice of Taking Deposition |
| 10/16/1995 | Motion to Stay |
| 10/16/1995 | Order:<br>*GRANTING MOTION FOR STAY* |
| 10/10/1995 | Text<br>*STATUS REPORT FOR CASE MANAGEMENT CONFERENCE* |
| 10/03/1995 | Response to Request for Production |
| 10/02/1995 | Text<br>*COMPLIANCE WITH CASE MANAGEMENT ORDER* |
| 10/02/1995 | Notice:<br>*OF CONTINUED DEPOSITION* |
| 09/26/1995 | Notice of Hearing-<br>*MOTIONS 10/03/1995 08:30 AM* |
| 09/25/1995 | Notice:<br>*OF EXAMINATION - 10-13-95 AT 1:15 P.M.* |
| 09/25/1995 | Notice of Hearing-<br>*MOTIONS 10/03/1995 08:30 AM* |
| 09/25/1995 | Notice of Hearing-<br>*MOTIONS 09/26/1995 08:30 AM* |
| 09/22/1995 | Notice of Hearing Set-<br>*MOTIONS 10/03/1995 08:30AM* |
| 09/21/1995 | Notice of Hearing Set-<br>*MOTIONS 09/26/1995 08:30AM* |
| 09/11/1995 | Objection:<br>*TO REQUEST FOR EXAMINATION* |
| 09/11/1995 | Notice:<br>*OF COMPLIANCE WITH SUPPLEMENTAL REQ. FOR PRODUCTION* |
| 09/11/1995 | Request for Production |
| 09/11/1995 | Order:<br>*AGREED ORDER ON TIME TO RESPOND* |
| 09/08/1995 | Order:<br>*FOR CASE MANAGEMENT CONFERENCE DURING 10/10/95 @ 2:30PM* |
| 09/08/1995 | Order:<br>*GRANTING MTN FOR LEAVE TO PETITION CUYAHOGA COUNTY COURT* |
| 09/06/1995 | Notice of Adoption<br>*WITNESS, EXPERT & EXHIBIT DISCLOSURE, ETC* |
| 08/25/1995 | Order on Motion to Compel |

# CIRCUIT CIVIL
# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 08/24/1995 | Subpoena Returned |
| 08/21/1995 | Notice of Taking Deposition |
| 08/21/1995 | Notice:<br>*FOR REQUEST FOR EXAMINATION OF THE PLT* |
| 08/18/1995 | Text<br>*MOTION FOR LEAVE TO CUYAHOGA FOR ISSUANCE OF SUBPOENA* |
| 08/18/1995 | Notice of Hearing Set-<br>*MOTIONS 09/06/1995 08:30AM* |
| 08/16/1995 | Subpoena Returned |
| 08/15/1995 | Text<br>*FAX COPY OF LETTER FROM MAY L. CAIN - 8-14-95* |
| 08/14/1995 | Subpoena Returned |
| 08/14/1995 | Motion to Compel |
| 08/10/1995 | Notice of Filing Deposition |
| 08/10/1995 | Notice of Taking Deposition |
| 08/07/1995 | Deposition of<br>*DR. ARNOLD MELNICK, DR. MATTHEW TERRY, MICHAEL HAM-YING* |
| 08/04/1995 | Notice of Taking Deposition |
| 08/04/1995 | Notice of Hearing Set-<br>*MOTIONS 09/12/1995 08:30AM* |
| 08/04/1995 | Notice of Hearing Set-<br>*MOTIONS 08/15/1995 08:30AM* |
| 08/04/1995 | Motion to Compel |
| 07/31/1995 | Text<br>*ANSWERS TO 4 AND 5 SECOND SUPPLEMENTAL INTERROGATORIES* |
| 07/20/1995 | Notice:<br>*OF COMPLIANCE WITH CASE MANAGEMENT ORDER* |
| 07/19/1995 | Order Setting Jury Trial<br>*10/16/1995 01:30 PM* |
| 07/17/1995 | Notice of Hearing Set-<br>*MOTIONS 08/01/1995 08:30AM* |
| 07/17/1995 | Text<br>*MOTION TO ENFORCE COURT ORDER, ETC* |
| 07/14/1995 | Deposition of<br>*KEITH SHARICK* |
| 07/14/1995 | Notice of Filing Deposition |

CIRCUIT CIVIL

# CASE SUMMARY

### CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 07/13/1995 | Notice:<br>*OF VACATION/INTENDED ABSENCE FROM THE STATE OF FLORIDA* |
| 07/13/1995 | Notice of Change of Address |
| 07/11/1995 | Subpoena Returned |
| 07/10/1995 | Notice of Taking Deposition |
| 07/10/1995 | Notice of Hearing Set-<br>*MOTIONS 07/18/1995 08:30AM* |
| 07/10/1995 | Order:<br>*FOR CASE MANAGEMENT CONFERENCE ON 7/20/95 @ 4:30PM* |
| 07/07/1995 | Motion for Continuance |
| 07/03/1995 | Subpoena Returned |
| 07/03/1995 | Notice of Hearing Set-<br>*MOTIONS 07/19/1995 08:30AM* |
| 07/03/1995 | Motion to Compel |
| 06/21/1995 | Subpoena Returned |
| 06/21/1995 | Subpoena Returned |
| 06/19/1995 | Text<br>*WITNESS, EXPERT WITNESS AND EXHIBIT DISCLOSURE* |
| 06/19/1995 | Notice of Taking Deposition |
| 06/19/1995 | Multiple Notice of Taking Depositions Filed<br>*2* |
| 06/16/1995 | Text<br>*SUPP. REQUEST FOR PRODUCTION TO PLTFF.* |
| 06/09/1995 | Notice of Hearing Set-<br>*MOTIONS 06/21/1995 08:30AM* |
| 05/02/1995 | Order Granting Protective Order |
| 05/01/1995 | Text<br>*ORIGINAL COPY OF ERRATA SHEET* |
| 05/01/1995 | Notice of Filing:<br>*ATTACHED ERRATA SHEETS TO THE DEPOSITION* |
| 04/10/1995 | Notice of Taking Deposition |
| 04/07/1995 | Mediators Report |
| 03/09/1995 | Notice of Taking Deposition |
| 02/15/1995 | Notice of Appt of Medtr&cnfrnce<br>*04/03/1995 02:00 PM*<br>*JUDGE MURRAY MEYERSON* |

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 01/30/1995 | Motion for Protective Order |
| 01/30/1995 | Notice of Hearing-<br>*SPECIAL APPT 02/09/1995 09:15 AM* |
| 01/25/1995 | Notice of Jury Trial |
| 01/25/1995 | Order of Referral to Mediation Unit<br>*X* |
| 01/25/1995 | Order Setting Jury Trial<br>*07/31/1995 09:00 AM* |
| 01/18/1995 | Notice of Hearing Set-<br>*MOTIONS 01/31/1995 08:30AM* |
| 01/18/1995 | Motion for Protective Order |
| 01/09/1995 | Notice of Interrogatory |
| 01/06/1995 | Notice of Taking Deposition |
| 12/15/1994 | Order on Motion to Compel |
| 12/15/1994 | Notice of Taking Deposition |
| 10/27/1994 | Motion for Protective Order |
| 10/27/1994 | Motion for Protective Order |
| 10/27/1994 | Notice Not Timely Filed<br>*11/01/1994 08:30 AM* |
| 10/27/1994 | Notice Not Timely Filed<br>*11/01/1994 08:30 AM* |
| 10/21/1994 | Letter of Correspondence<br>*E.M.BRAFFITH 10/19/94 TO W.HENSHAW* |
| 10/21/1994 | Letter of Correspondence<br>*WENDY HENSHAW 10/19/94 TO WM. A. CAIN* |
| 10/21/1994 | Text<br>*FAX COPY OF AFF. OF SHARIS LEVINE* |
| 10/21/1994 | Text<br>*FAX COPY OF NOTICE OF TAKING DEPOSITION* |
| 10/21/1994 | Text<br>*FAX COPY OF NOTICE OF TAKING DEPOSITION* |
| 10/21/1994 | Text<br>*FAX COPY OF MOTION FOR PROTECTIVE ORDER* |
| 10/21/1994 | Notice of Hearing Set-<br>*MOTIONS 11/01/1994 08:30AM* |
| 10/21/1994 | Text<br>*MOTION FOR PROTECTIVE ORDER* |

# CASE SUMMARY

### CASE No. 1993-015077-CA-01

| | |
|---|---|
| 10/13/1994 | Notice of Hearing-<br>*SPECIAL APPT 12/14/1994 03:15 PM* |
| 10/06/1994 | Motion to Compel |
| 09/26/1994 | Text<br>*RECORD NOTICE OF SERVICE OF RESPONSE TO SUPP INTERROGATO* |
| 09/23/1994 | Notice of Taking Deposition |
| 08/08/1994 | Notice of Hearing Set-<br>*MOTIONS 09/07/1994 08:30AM* |
| 08/05/1994 | Notice of Hearing Set-<br>*MOTIONS 08/17/1994 08:30AM* |
| 08/05/1994 | Motion to Compel |
| 07/25/1994 | Notice:<br>*OF UNAVAILABILITY FOR THE ENTIRE MONTH OF AUGUST* |
| 07/25/1994 | Reply to Affirmative Defenses |
| 07/25/1994 | Notice of Interrogatory |
| 06/27/1994 | Answer to Amended Complaint<br>Party: Defendant Southeastern Univ Of The Health Etc; Defendant Ham-Ying, Michael; Defendant Terry, Matthew A; Defendant Melnick, Arnold |
| 06/24/1994 | Text<br>*CERT. OF SERVICE OF SUPPLEMENTAL INTERROGATORIES* |
| 06/01/1994 | Order Denying Motion to Dismiss |
| 03/21/1994 | Notice of Hearing-<br>*SPECIAL APPT 05/31/1994 04:10 PM* |
| 03/10/1994 | Memorandum of Law |
| 03/09/1994 | Order:<br>*GRANTING MOTION FOR REHEARING ON MOTION TO DISMISS* |
| 02/11/1994 | Notice of Hearing-<br>*SPECIAL APPT 03/08/1994 04:25 PM* |
| 02/09/1994 | Subpoena Returned |
| 02/09/1994 | Text<br>*RECORD FILING TO CORRECT ANY MISCONCEPTION, ETC* |
| 02/07/1994 | Notice of Answer to Interrogatories |
| 02/07/1994 | Objection:<br>*TO REQUEST FOR PRODUCTION* |
| 02/07/1994 | Text<br>*NOTICE OF HEARING NO DATE NO TIME* |
| 02/07/1994 | Affidavit of:<br>*OF BEVERLY E. BENTLEY* |

CIRCUIT CIVIL

# CASE SUMMARY
## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| 02/07/1994 | Motion for Rehearing |
| 02/02/1994 | Notice of Taking Deposition |
| 02/02/1994 | Order Denying Motion to Dismiss |
| 01/24/1994 | Notice of Hearing Set-<br>*MOTIONS 02/01/1994 08:30AM* |
| 01/10/1994 | Notice of Interrogatory |
| 01/10/1994 | Request for Production |
| 11/29/1993 | Motion to Dismiss |
| 11/16/1993 | Amended Complaint |
| 11/16/1993 | Order:<br>*GRANTING MTN TO DISMISS* |
| 11/09/1993 | Order Granting Motion to Dismiss<br>*B: 16122 P: 4452* |
| 10/20/1993 | Notice of Hearing Set-<br>*MOTIONS 11/10/1993 09:00AM* |
| 10/04/1993 | Memorandum of Law |
| 09/30/1993 | Stipulation and Order Substituting Counsel<br>Party: Defendant Southeastern Univ Of The Health Etc; Defendant Ham-Ying, Michael; Defendant Terry, Matthew A<br>*ATTORNEY:88888888* |
| 09/29/1993 | Motion to Dismiss<br>*SOUTHEASTERN UNIVERSITY OF THE HEALTH SCIENCES, INC. ETC* |
| 09/21/1993 | Notice of Appearance<br>Party: Defendant Southeastern Univ Of The Health Etc<br>*ATTORNEY:88888888* |
| 09/21/1993 | Notice of Hearing Set-<br>*MOTIONS 09/29/1993 08:30AM* |
| 09/21/1993 | Motion for Extension of Time |
| 09/08/1993 | Service Returned<br>Party: Defendant Ham-Ying, Michael<br>*BADGE # 555555 P 08/17/1993* |
| 08/24/1993 | Service Returned<br>Party: Defendant Melnick, Arnold<br>*BADGE # 4224 S 08/19/1993* |
| 08/24/1993 | Service Returned<br>Party: Defendant Terry, Matthew A<br>*BADGE # 4221 S 08/19/1993* |
| 08/20/1993 | Service Returned |

*Vol./Book 16122,*
*Page 4452, 1 pages*

CIRCUIT CIVIL

# CASE SUMMARY

## CASE NO. 1993-015077-CA-01

| | |
|---|---|
| | Party: Defendant Southeastern Univ Of The Health Etc<br>*BADGE # 4221 S 08/17/1993* |
| 08/19/1993 | Notice of Appearance<br>Party: Defendant Southeastern Univ Of The Health Etc; Defendant Ham-Ying, Michael; Defendant Terry, Matthew A; Defendant Melnick, Arnold<br>*ATTORNEY:00309850* |
| 08/11/1993 | Civil Cover |
| 08/11/1993 | Demand for Jury Trial |
| 08/11/1993 | Summons Issued<br>Party: Defendant Southeastern Univ Of The Health Etc; Defendant Ham-Ying, Michael; Defendant Terry, Matthew A; Defendant Melnick, Arnold |
| 08/11/1993 | Complaint |

| DATE | FINANCIAL INFORMATION |
|---|---|

Beneficiary Not On Record
RDEP - Circuit Court Registry Acct Balance as of  1/10/2019                    **100.00**

